# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| IN RE: | } | Case Number: 16-21023 |
| | } | |
| ORANGE PEEL ENTERPRISES, INC. | } | JUDGE ERIC P. KIMBALL |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

ND  FROM  AUGUST 9, 2019 TO AUGUST 31, 2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ Eric Pendergraft
*Attorney for Debtor's Signature*

| Debtor's Address and Phone Number: | Attorney's Address and Phone Number: |
|---|---|
| 1109 19th Street | Shraiberg, Ferrara, Landau & Page, P.A. |
| Vero Beach, FL 32960 | 2385 NW Executive Center Drive, #300 |
| | Boca Raton, Florida 33431 |
| | Office Main Line: (561) 443-0800 |

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.

1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report.
2) Initial Filing Requirements.
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

## SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING AUGUST 9, 2016 AND ENDING AUGUST 31, 2016

Case Number: 16-21023

Orange Peel Enterprises, Inc.
Date of Petition: August 9, 2016

| | | CURRENT MONTH | CUMULATIVE PETITION TO |
|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | (a) $ | 93,612.75 | $ 93,612.75 (b) |
| 2. RECEIPTS: | $ | - | $ - |
| A. Cash Sales | | - | - |
| Minus: Cash Refunds | | - | |
| Net Cash Sales | | 204,418.70 | 204,418.70 |
| B. Accounts Receivables | | | |
| C. Other Receipts (*See MOR-3*) (must attach a rent roll) | | 204,418.70 | 204,418.70 |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | $ | 298,031.45 | $ 298,031.45 |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*) | | | |
| 5. DISBURSEMENTS | | - | - |
| A. Advertising | | 210.00 | 210.00 |
| B. Bank Charges | | 17,499.35 | 17,499.35 |
| C. Contract Labor | | - | - |
| D. Fixed Asset Payments (not incl. in "N") | | 1,980.88 | 1,980.88 |
| E. Insurance | | 75,107.18 | 75,107.18 |
| F. Inventory Payments (*See Attach. 2*) | | - | - |
| G. Leases | | - | |
| H. Manufacturing Supplies | | | - |
| I. Office Supplies | | 40,643.68 | 40,643.68 |
| J. Payroll - Net (*See Attachment 4B*) | | - | - |
| K. Professional Fees (Accounting & Legal) | | - | |
| L. Rent | | | - |
| M. Repairs & Maintenance | | - | - |
| N. Secured Creditors Payments (*See Attach. 2*) | | 2,983.08 | 2,983.08 |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | - | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | - | - |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | - | |
| R. Telephone | | | - |
| S. Travel & Entertainment | | - | - |
| T. U.S. Trustee Quarterly Fees | | | - |
| U. Utilities | | - | - |
| V. Vehicle Expenses | | 1,291.28 | 1,291.28 |
| W. Other Operating Expenses (*See MOR-3*) | | 139,715.45 | 139,715.45 |
| 6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*) | | | |
| 7. ENDING BALANCE (*Line 4 Minus Line 6*) | $ | 158,316.00 | $ 158,316.00 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 23 day of September, 2016.

_(Signature)_

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

## Sales Journal Report

Date Range: 8/9/2016 Through 8/31/2016

| Customer | | Invoices, Charges and Credits | | | | | Payments and Adjustments | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Key | Name | Date | Doc No. | Order No. | Amount | Date | Deposit No. | Check No. | | Amount |
| S-WESNY060 | WESTERLY HEALTH FOODS | 8/31/2016 | 471495 | 471495 | 573.12 | | | | | |
| S-VITCO001 | VITAMIN COTTAGES CORPORATE OFF | 8/31/2016 | 471496 | 471496 | 196.00 | | | | | |
| S-WHOCA002 | WHOLE FOODS NORTH CALIF. CORP | 8/31/2016 | 471497 | 471497 | 118.80 | | | | | |
| R-BUSIN600 | BULLOCK-BEHLKE, MADILYN | 8/31/2016 | 471498W | 471498W | 117.59 | | | | | |
| R-KELCA620 | KELLER, ERIN | 8/31/2016 | 471499W | 471499W | 155.28 | | | | | |
| S-ADVNC100 | ADVANTIS NUTRITION | 8/31/2016 | 471500 | 471500 | 139.38 | | | | | |
| R-FRUPA600 | FRUMIN, AMANDA | 8/31/2016 | 471503W | 471503W | 172.20 | | | | | |
| R-SCHNJ150 | SCHOENBRUNN, EVE | 8/31/2016 | 471504 | 471504 | 54.90 | | | | | |
| H-NILFL850 | NILS WESTERLAND GLOBAL | 8/31/2016 | 471505 | 471505 | 167.16 | | | | | |
| | | | | | 232,667.50 | | | | | 207,990.09 |

Totals:

| | |
|---|---|
| Invoices | 254,432.53 |
| Credit Memos | -21,765.03 |
| Writeoffs | 0.00 |
| Finance Charges | 0.00 |
| Late Charges | 0.00 |
| Discounts Given | 297.77 |
| Tax Amount | 0.00 |
| Freight Amount | 746.25 |
| Payments Received | 204,418.70 |
| Adjustments | 0.00 |
| Discounts Taken | 3,571.39 |
| No. of Transactions | 1,042 |

**Submitted By:**    JOHN

**Selections**

| | | |
|---|---|---|
| June '15 | | |
| Transaction Date Range | 8/9/2016 | 8/31/2016 |
| Transaction Type | Both | |

Page: 29

Created : 9/23/2016   10:57:03AM

| Date | Check # | A. Advertising | B. Bank Charges | C. Contract Labor | D. Fixed Asset Payments (not incl. in "N") | E. Insurance | F. Inventory Payments (See Attach. 2) | G. Leases | H. Manufacturing Supplies | I. Office Supplies | J. Payroll - Net (See Attachment 4B) | K. Professional Fees (Accounting & Legal) | L. Rent | M. Repairs & Maintenance | N. Secured Creditors Payments (See Attach. 2) | O. Taxes Paid - Payroll (See Attachment 4C) | P. Taxes Paid - Sales & Use (See Attachment 4C) | Q. Taxes Paid - Other (See Attachment 4C) | R. Telephone | S. Travel & Entertainment | T. U.S. Trustee Quarterly Fees | U. Utilities | V. Vehicle Expenses | W. Other Operating Expenses (See MOR-3) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/25/2016 | 12001 Commission | | | $ 500.00 | | | | | | | | | | | | | $ - | $ - | | | | | | |
| 8/25/2016 | 12002 Commission | | | $ 1,500.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12003 Commission | | | $ 2,660.48 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12004 Commission | | | $ 1,297.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12005 Commission | | | $ 1,500.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12006 Commission | | | $ 727.86 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12007 Commission | | | $ 1,250.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12008 Commission | | | $ 1,000.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12009 Commission | | | $ 156.94 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12010 Commission | | | $ 2,400.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12011 Commission | | | $ 2,200.00 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12012 Commission | | | $ 1,274.59 | | | | | | | | | | | | | | | | | | | | |
| 8/25/2016 | 12013 Inv Dep Alt Labs | | | | | | $ 9,476.10 | | | | | | | | | | | | | | | | | |
| 8/31/2016 | 12015 Inv Dep Alt Labs | | | | | | $ 2,561.60 | | | | | | | | | | | | | | | | | |
| 8/16/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/17/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/23/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/23/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/23/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/23/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/29/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/30/2016 | Wire Fee | | $ 30.00 | | | | | | | | | | | | | | | | | | | | | |
| 8/23/2016 | Inv Dep to Betty Lou's | | | | | | $ 41,135.04 | | | | | | | | | | | | | | | | | |
| 8/23/2016 | Inv Dep to Betty Lou's | | | | | | $ 21,934.44 | | | | | | | | | | | | | | | | | |
| 8/29/2016 | Comm to Smash Cons | | | $ 1,032.48 | | | | | | | | | | | | | | | | | | | | |
| 8/9-8/31/2016 | Employer Payroll Taxes | | | | | | | | | | | | | | | $ 2,983.08 | | | | | | | | |
| 8/9-8/31/2017 | Net Payroll | | | | | | | | | | $ 40,643.68 | | | | | | | | | | | | | |
| 8/9-8/31/2018 | Workers Comp | | | | | $ 197.44 | | | | | | | | | | | | | | | | | | |
| 8/9-8/31/2019 | 401k match | | | | | | | | | | | | | | | | | | | | | | | $ 626.04 |
| 8/9-8/31/2020 | Car Expense | | | | | | | | | | | | | | | | | | | | | | | $ 75.00 |
| 8/9-8/31/2021 | Medical Insurance | | | | | $ 1,833.24 | | | | | | | | | | | | | | | | | | |
| 8/9-8/31/2022 | PEO Empl Leasing Adm Fee | | | | | | | | | | | | | | | | | | | | | | | $ 590.24 |
| 8/9-8/31/2023 | PEO Empl Leasing NSF Fee | | | | | | | | | | | | | | | | | | | | | | | |
| 8/9-8/31/2024 | Returned Premium AFLAC | | | | | $ (49.80) | | | | | | | | | | | | | | | | | | |
| Total all expenses $ 139,715.45 | | $ - | $ 210.00 | $ 17,499.35 | $ - | $ 1,980.88 | $ 75,107.18 | $ - | $ - | $ - | $ 40,643.68 | $ - | $ - | $ - | $ 2,983.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,291.28 |

**MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING AUGUST 9, 2016 AND ENDING AUGUST 31, 2016**

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  | - |
|  |  | - |
|  |  | - |
|  | - | - |
|  | - | - |
| **TOTAL OTHER RECEIPTS** | $              - | $              - |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $              - |  |  |  |
| $              - |  |  |  |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
|  |  | - |
|  |  | - |
|  |  | - |
|  |  | - |
|  |  | - |
|  |  | - |
|  | - | - |
| **TOTAL OTHER DISBURSEMENTS** | $              - | $              - |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

## ORANGE PEEL ENTERPRISES INC.
### BALANCE SHEET
### as of August 31, 2016

|  | GL # | 8/31/2016 |
|---|---|---|
| **ASSETS** | | |
| DIP Operating Acct 8070852721 | 10040 | 87,255.27 |
| DIP Merchant  Cr Cd Acct 8070852747 | 10000 | 38,320.06 |
| DIP Internet Cr Cd Acct 8070852739 | 10010 | 9,471.30 |
| Pre-Petition Operating Acct 2000057897400 | 10040 | 3,000.00 |
| Pre-Petition Merchant Credit Card Acct 2158242554374 | 10000 | 3,379.44 |
| Pre-Petition Internet Cr Cd Acct | 10010 | 0.00 |
| Petty cash - Vero Beach | 10200 | 49.97 |
| | | ------------------------ |
| CASH | | 141,476.04 |
| Trade receivables | 11000 | 419,036.33 |
| Allowance for doubtful accounts | 11010 | (133,673.71) |
| | | ------------------------ |
| ACCOUNTS RECEIVABLE | | 285,362.62 |
| INVENTORIES | 13000 to 13520 | 382,083.59 |
| Materials deposits | 12000 | 240,222.00 |
| | | ------------------------ |
| OTHER CURRENT ASSETS | | 240,222.00 |
| Furnitures and fixtures | 15025 | 90,005.59 |
| Equipment | 15150 | 48,913.00 |
| Leasehold improvements | 15200 | 343,228.68 |
| Automobiles | 15100 | 11,585.00 |
| | | ------------------------ |
| PROPERTY, PLANT & EQUIPMENT | | 493,732.27 |
| Accumulated depreciation - Furniture and fixtures | 16010 | (89,949.59) |
| Accumulated depreciation - Equipment | 16030 | (47,707.00) |
| Accumulated depreciation - Leasehold improvements | 16040 | (280,724.00) |
| Accumulated depreciation - Automobiles | 16020 | (11,585.00) |
| | | ------------------------ |
| ACCUMULATED DEPRECIATION | | (429,965.59) |
| Capitalized legal costs | 15450 | 69,131.61 |
| Organization costs | 15400 | 506.25 |
| | | ------------------------ |
| ORGANIZATION COSTS | | 69,637.86 |
| ACCUMULATED AMORTIZATION | 16060 | (69,639.17) |
| DEPOSITS | 18080 | 1,500.00 |
| | | ------------------------ |
| TOTAL ASSETS | | 1,114,409.62 |
| | | ============== |

# ORANGE PEEL ENTERPRISES INC.
## BALANCE SHEET
### as of August 31, 2016

|  | GL # | 8/31/2016 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | |
| | | |
| N/P: STOCK REDEMPTION | 22350 | 1,270,878.26 |
| Accounts payable | 22100 | 824,059.35 |
| Accounts payable - accrued receipts | 22110 | 0.00 |
| | | ------------------------ |
| ACCOUNTS PAYABLE | | 2,094,937.61 |
| | | |
| Sales tax payable | 22400 | 0.00 |
| | | ------------------------ |
| OTHER CURRENT LIABILITIES | | 0.00 |
| | | |
| COMMON STOCK | 28000 | 500.00 |
| TREASURY STOCK | 28050 | (1,383,197.00) |
| ADDITIONAL PAID IN CAPITAL/LON FROM OFFICER | 28100 | 855,858.40 |
| | | |
| RETAINED EARNINGS - BEGINNING | 28500 | (431,401.28) |
| | | |
| CURRENT INCOME | 29900 to 99999 | (22,288.11) |
| | | ------------------------ |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY | | 1,114,409.62 |
| | | ============== |

### ORANGE PEEL ENTERPRISES INC.
**MONTHLY INCOME STATEMENT**
*For the Month Ended August 31, 2016*

|  | 2016 | July |
|---|---|---|
| **REVENUES** | | |
| PRODUCT SALES | 30000 | $348,939.26 |
| SALES DISCOUNTS ALLOWED | 30500 | (26,081.23) |
| PURCHASE DISCOUNTS TAKEN | 40500 | (2,284.32) |
| PURCHASE DISCOUNTS | | (28,365.55) |
| VITAMIN SHOPPE - MARKDOWN ALLOWANCE | 92050 | (2,788.34) |
| UNFI CHARGEBACKS | 92130 | (95.23) |
| UNFI-NEW STORE DEDUCTION | 91701 | (557.44) |
| VITAMIN SHOPPE - RETURN TRUE-UP | 92011 | |
| WEB DISCOUNT EXPENSE | 92150 | (287.23) |
| | | (3,728.24) |
| CREDIT CARD PROCESSING FEES | 81550 | (3,558.99) |
| **NET REVENUES** | | **313,286.48** |
| **COST OF GOODS SOLD** | | |
| COST OF GOODS SOLD | 40000 | 187,216.04 |
| OUT OF DATE INVENTORY | 92100 | 144.78 |
| SPOILS | 92300 | 92.92 |
| DAMAGES EXPENSE | 91700 | 446.02 |
| **TOTAL COST OF GOODS SOLD** | | **187,899.76** |
| **GROSS PROFIT** | | **125,386.72** |
| **DIRECT SELLING EXPENSES** | | |
| FREIGHT OUT - CORPORATE - OREGON | 40400 | 4.43 |
| FREIGHT OUT - CORPORATE - VERO | 40401 | 3,310.95 |
| FREIGHT OUT - SMALL PACKAGE - OREGON | 40405 | (1,750.83) |
| FREIGHT OUT - SMALL PACKAGE - VERO | 40406 | 11,210.45 |
| COMMISSIONS | 81620 | 14,600.00 |
| COMMISSIONS - INTERNET SALES | 81621 | |
| | | 27,375.00 |
| **OPERATING MARGIN** | | **98,011.72** |

### *OPERATING EXPENSES*

### *SALES & MARKETING*

| | | |
|---|---|---:|
| PAYROLL AND TAXES - SALES & MARKETING | 80300 | 10,170.16 |
| INSURANCE:  GROUP MEDICAL | 81750 | 672.00 |
| INSURANCE - W/C | 81732 | 15.71 |
| ADVERTISING - TRADE | 81120 | |
| DEMOS | 90541 | 1,000.00 |
| SAMPLES | 91600 | 1,203.89 |
| MERCHANDISING | 90302 | 2,000.00 |
| TRAVEL | 91313 | 75.00 |
| | | -------------------------- |
| | | 15,136.76 |
| | | -------------------------- |

### *WAREHOUSE & SHIPPING*

| | | |
|---|---|---:|
| WAGES:  WAREHOUSE & SHIPPING | 80400 | 4,298.85 |
| INSURANCE - W/C | 81733 | 84.80 |
| EMPLOYER IRA EXPENSE | 80924 | 140.00 |
| POSTAGE | 89230 | 509.79 |
| PRINTING | 89250 | 50.68 |
| RENT:  BUILDING | 90050 | 7,046.59 |
| REPAIR AND MAINTENANCE:  EQUIP | 90120 | 458.78 |
| SUPPLIES: SHIPPING | 90624 | 2,203.43 |
| UTILITIES | 91530 | 827.15 |
| | | -------------------------- |
| | | 15,620.07 |
| | | -------------------------- |

### *GENERAL & ADMINISTRATIVE*

| | | |
|---|---|---:|
| WAGES:  GENERAL & ADMINISTRATIVE | 80150 | 13,790.04 |
| INSURANCE:  GROUP MEDICAL | 81752 | 1,161.24 |
| INSURANCE - W/C | 81734 | 105.70 |
| EMPLOYER IRA EXPENSE | 80925 | 272.55 |
| BAD DEBT EXPENSE | 81520 | 389.60 |
| SERVICE CHARGE | 81560 | 197.51 |
| COMPUTER: INTERNET SERVICES | 81615 | 490.21 |
| INSURANCE:  BUSINESS | 81730 | 150.15 |
| INSURANCE:  COMM UMBRELLA LIAB | 81740 | 436.08 |
| LEASE - COPIERS | 87120 | 139.46 |
| PEST CONTROL | 90160 | 102.72 |
| PROF FEES - COMPUTER SYSTEMS | 89310 | 1,016.50 |
| PROF FEES:  LABORATORIES | 89370 | |
| PROF FEES:  LEGAL | 89320 | 55,000.00 |
| PROF FEES:  OTHER | 89350 | 10,898.94 |
| PROF FEES - PAYROLL PROCESSING | 89360 | 737.80 |
| REPAIR AND MAINTENANCE:  OFFIC | 90130 | 649.41 |
| SUPPLIES: OFFICE | 90610 | 217.00 |
| TELEPHONE:  OFFICE | 91100 | 493.11 |
| TELEPHONE:  CELL PHONES | 91101 | 413.02 |
| | | -------------------------- |
| | | 86,661.04 |
| | | -------------------------- |

| | | |
|---|---|---:|
| *TOTAL OPERATING EXPENSES* | | *117,417.87* |
| | | -------------------------- |
| *OPERATING PROFIT* | | *(19,406.15)* |

| | | |
|---|---|---:|
| OTHER INCOME | 30900 | (72.95) |
| INTEREST EXPENSE | 85100 | (2,809.01) |
| | | -------------------------- |
| ***TOTAL OTHER INCOME (EXPENSES)*** | | ***(2,881.96)*** |
| | | -------------------------- |
| ***PROFIT (LOSS) BEFORE INCOME TAXES*** | | ***(22,288.11)*** |
| | | |
| PROVISION FOR FEDERAL INCOME TAXES | 91066 | |
| PROVISION FOR STATE INCOME TAXES | 91067 | |
| | | -------------------------- |
| ***PROVISION FOR INCOME TAXES*** | | |
| | | -------------------------- |
| ***NET PROFIT (LOSS)*** | | ***(22,288.11)*** |
| | | =============== |

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Orange Peel Enterprises, Inc.**                        **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                  Period Ending: 8/31/2016

ACCOUNTS RECEIVABLE AT PETITION DATE

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---:|
| **Beginning of Month Balance** | $ | 431,982.32 |
| PLUS: Current Month New Billings | | 284,351.58 |
| MINUS: Collection During the Month | | 297,297.57 |
| PLUS/MINUS: Adjustments or Writeoffs | | |
| **End of Month Balance** | **$** | **419,036** |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $    250,289.28 | $    14,167.80 | $    13,870.08 | $    140,709.17 | $    419,036.33 |

**For any receivables in the "Over 90 Days" category, please provide the following:**

| Customer | Receivable Date | Status* | | |
|---|---|---|---|---|
| See attached report on tab marked MOR-4 Over 90 Aging | See attached report | Ongoing collection Most are uncollectable uncollectable | Estimated 5% collectability | Most are disputed as paid by customers |

* Collection efforts taken, estimate of collectability, write-off, disputed account, etc.

# Aged Receivables Report

## by Customer Key

**ORANGE PEEL ENTERPRISES, INC.**

**Aging Date:  8/31/2016**

| Doc No. | Apply No. | Order No. | PO No. | Doc Date | Due Date | Type | | Over 90 |
|---|---|---|---|---|---|---|---|---|
| A-USCCT062 | UNIVERSITY OF  CONNECTICUT JENNIE ATKINS | | (860) 486-9195 Ext: | | | Currency: | | |
| 461569 | 461569 | 461569 | 94770 | 10/23/2015 | 11/22/2015 | Invoice | | 858.72 |
| 462329 | 462329 | 462329 | FY16 PO OK | 11/11/2015 | 12/11/2015 | Invoice | | 692.35 |
| 465083 | 465083 | 465083 | | 1/26/2016 | 2/25/2016 | Invoice | | 985.38 |
| 468008 | 468008 | 468008 | | 4/19/2016 | 5/19/2016 | Invoice | | 495.60 |
| 1059418 | ONACT | | | 1/21/2016 | | Payment | | -9,135.00 |
| | | | | | Total: | | -6,102.95 | -6,102.95 |
| BH | BOB HALL | | (772) 581-2633 Ext: | | | Currency: | | |
| G81EDmCft0 | ONACT | 439087 | | 8/4/2014 | | Payment | | -60.51 |
| | | | | | Total: | | -60.51 | -60.51 |
| C-BALCA250 | BALLASH, CRYSTAL CRYSTAL | | (949) 497-1567 Ext: | | | Currency: | | |
| D5AGAv6mo0 | ONACT | 467373 | | 5/12/2016 | | Payment | | -30.00 |
| | | | | | Total: | | -30.00 | -30.00 |
| C-DUDNE350 | DUDLEY, MICHELLE MICHELLE | | (402) 371-2299 Ext: | | | Currency: | | |
| 465169 | 465169 | 465169 | | 1/27/2016 | 1/27/2016 | Invoice | | 72.90 |
| | | | | | Total: | | 72.90 | 72.90 |
| C-HAFFL120 | HAFFIELD, AUNDREA | | (772) 713-9440 Ext: | | | Currency: | | |
| CASH WALK IN | ONACT | | | 2/8/2016 | | Payment | | -20.00 |
| A2BGCD1m40 | ONACT | 465693 | | 4/19/2016 | | Payment | | -29.88 |
| 1568 | ONACT | | | 2/25/2016 | | Payment | | -54.83 |
| | | | | | Total: | | -104.71 | -104.71 |
| C-HAMFL450 | HAMMETT, A.C. MR. HAMMETT | | (772) 234-7102 Ext: | | | Currency: | | |
| 444964 | 444964 | 444964 | | 11/14/2014 | 11/14/2014 | Invoice | | 39.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460406 | 460406 | 460406 | | 9/25/2015 | 9/25/2015 | Invoice | | 31.97 |
| | | | | | Total: | | 71.92 | 71.92 |
| C-MARFL520 | MARTIN, JOSEPH | | (772) 398-0767 Ext: | | Currency: | | | |
| 419245 | 419245 | 419245 | | 10/24/2013 | 10/24/2013 | Invoice | | 48.95 |
| | | | | | Total: | | 48.95 | 48.95 |
| C-NELWA450 | NELSON, RICHARD NELSON | | (512) 281-2046 Ext: | | Currency: | | | |
| 464093 | 464093 | 464093 | | 1/26/2016 | 1/26/2016 | Invoice | | 47.95 |
| | | | | | Total: | | 47.95 | 47.95 |
| C-QUIFL330 | QUINN, MEGAN MEGAN | | | | Currency: | | | |
| 438813 | 438813 | 438813 | | 9/2/2014 | 9/2/2014 | Invoice | | 83.52 |
| 444014 | 444014 | 444014 | | 11/26/2014 | 11/26/2014 | Invoice | | 83.52 |
| CBQE8uQWS0 | 444014 | 444014 | | 12/1/2014 | | Payment | | -83.22 |
| | | | | | Total: | | 83.82 | 83.82 |
| C-SODKY650 | SODERMAN, GARY GARY | | (859) 269-3824 Ext: | | Currency: | | | |
| 412644 | 412644 | 412644 | AUTOSHIP | 7/26/2013 | 7/26/2013 | Invoice | | 37.95 |
| | | | | | Total: | | 37.95 | 37.95 |
| C-WALTN586 | WALLACE, PAULA PAULA | | (423) 586-7343 Ext: | | Currency: | | | |
| 425148 | 425148 | 425148 | AUTOSHIP | 3/26/2014 | 3/26/2014 | Invoice | | 88.64 |
| D3QEAUKgx0 | 425148 | 425148 | | 3/27/2014 | | Payment | | -86.64 |
| | | | | | Total: | | 2.00 | 2.00 |
| C-WAXNY650 | WAXLER, JASON JASON | | (914) 232-4483 Ext: | | Currency: | | | |
| C4MEEqiCz0 | ONACT | 429094 | | 4/23/2014 | | Payment | | -0.03 |
| | | | | | Total: | | -0.03 | -0.03 |
| D-ALLCA150 | ALL-STAR HEALTH | | (714) 698-0564 Ext: | | Currency: | | | |
| 462275 | 462275 | 462275 | CREDIT REVERSAL | 11/10/2015 | 12/20/2015 | Invoice | | 433.14 |
| 464265 | 464265 | 464265 | 143640 | 1/5/2016 | 2/14/2016 | Invoice | | 279.42 |
| B16GCmJKy0-CC | 464265 | | | 1/7/2016 | | Adjust | | 279.42 |
| B16GCmJKy0-CC | 464265 | | | 1/7/2016 | | Payment | | -279.42 |
| F2HGAD7mN0 | 465915 | 465915 | | 2/18/2016 | | Payment | | -239.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465915 | 465915 | 465915 | 146111 | 2/18/2016 | 3/29/2016 | Invoice | | 321.81 |
| A2AG9NWL90 | 465990 | 465634 | | 3/17/2016 | | Payment | | -21.08 |
| 465990 | 465990 | 465990 | 146111 | 2/19/2016 | 3/30/2016 | Invoice | | 83.58 |
| 440381 | ONACT | 440381 | CREDIT-19174 | 8/22/2014 | | Cr Memo | | -244.80 |
| 452561 | ONACT | 452561 | CREDIT-MIS SHIP | 4/9/2015 | | Cr Memo | | -244.80 |
| G49FG8FAZ0 | ONACT | 452561 | | 4/10/2015 | | Adjust | | 244.80 |
| 455387 | ONACT | 455387 | CREDIT-18424 | 6/4/2015 | | Cr Memo | | -428.38 |
| C64FD0uHo0 | ONACT | 455387 | | 6/4/2015 | | Adjust | | 428.38 |
| 456016 | ONACT | 456016 | CREDIT-22618 | 6/18/2015 | | Cr Memo | | -136.56 |
| D6IF94oNx0 | ONACT | 456016 | | 6/19/2015 | | Adjust | | 136.56 |
| 461411 | ONACT | 461411 | CREDIT-23912 | 10/20/2015 | | Cr Memo | | -300.81 |
| BAKF8kOlb0 | ONACT | 461411 | | 10/20/2015 | | Adjust | | 300.81 |
| 461848 | ONACT | 461848 | CREDIT-23912 | 10/29/2015 | | Cr Memo | | -78.66 |
| DATFBIqM70 | ONACT | 461848 | | 10/30/2015 | | Adjust | | 78.66 |
| 462047 | ONACT | 462047 | CREDIT-22397 | 11/4/2015 | | Cr Memo | | -433.14 |
| 462277 | ONACT | 462277 | CREDIT-22397 | 11/10/2015 | | Cr Memo | | -504.84 |
| EBAF9XsIL0 | ONACT | 462277 | | 11/10/2015 | | Adjust | | 504.84 |
| 465632 | ONACT | 465632 | CREDIT-MISSHIP | 2/10/2016 | | Cr Memo | | -40.80 |
| A2AG8gyTm0 | ONACT | 465632 | | 2/10/2016 | | Adjust | | 40.80 |
| 467602 | ONACT | 467602 | CREDIT-CUSTOMER R | 4/6/2016 | | Cr Memo | | -391.89 |
| | | | | | Total: | | -212.86 | -212.86 |
| | | | | | | | | |
| D-BOBFL150 | | BOB INTERNATIONAL<br>REZA BABAZADEH | (386) 677-9385 Ext: | | Currency: | | | |
| 2036 | | ONACT | | 5/7/2016 | | Payment | | -220.97 |
| | | | | | Total: | | -220.97 | -220.97 |
| | | | | | | | | |
| D-CABMD350 | | CABANA NATURAL FOOD SERVICES<br>RAY | (301) 231-4966 Ext: | | Currency: | | | |
| G4BGGI3UC0-CC | | ONACT | | 4/11/2016 | | Disc Taken | | -0.07 |
| | | | | | Total: | | -0.07 | -0.07 |
| | | | | | | | | |
| D-DPIMD430 | | DPI MID ATLANTIC | (301) 430-2200 Ext: | | Currency: | | | |
| 448707 | 448707 | 448707 | 34185531 | 1/28/2015 | 3/9/2015 | Invoice | | 2,312.64 |
| 8288798 | 448707 | | | 3/2/2015 | | Payment | | -1,892.16 |
| 462266 | 448707 | 462266 | CREDIT-SPOILS | 11/10/2015 | | Cr Memo | | -0.02 |
| 464868 | 464868 | 464868 | 35973389 | 1/20/2016 | 2/29/2016 | Invoice | | 3,994.56 |
| 8304785 | 464868 | | | 3/31/2016 | | Payment | | -3,818.92 |
| 8304785 | 464868 | | | 3/31/2016 | | Disc Taken | | -79.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3235421 | 464868 | | | 8/10/2016 | Payment | | -57.69 |
| 3235421 | 464868 | | | 8/10/2016 | Disc Taken | | -1.18 |
| 466474 | 466474 | 466474 | 36224089 | 3/15/2016 4/24/2016 | Invoice | | 4,204.80 |
| 8305713 | 466474 | | | 4/8/2016 | Payment | | -4,070.64 |
| 8305713 | 466474 | | | 4/8/2016 | Disc Taken | | -84.10 |
| 467635 | ONACT | 467635 | CREDIT-CHARGE BAC | 4/6/2016 | Cr Memo | | -58.21 |
| | | | | | Total: | 449.88 | 449.88 |
| | | | | | | | |
| D-DRUWA001 | DRUGSTORE.COM | | (425) 372-3200 Ext: | Currency: | | | |
| | | | | | | | |
| 405525 | 405525 | 405525 | 4230971 | 3/26/2013 5/5/2013 | Invoice | | 2,377.52 |
| 14099980 | 405525 | | | 5/22/2013 | Payment | | -1,897.38 |
| 14099980 | 405525 | | | 5/22/2013 | Disc Taken | | -17.54 |
| 0014124315 | 405525 | | | 7/12/2013 | Payment | | -90.87 |
| 0014122649 | 405525 | | | 6/12/2013 | Payment | | -79.97 |
| 14143687 | 405525 | | | 6/26/2013 | Payment | | -363.24 |
| 14143687 | 405525 | | | 6/26/2013 | Disc Taken | | -8.49 |
| 420303 | 405525 | 420303 | CREDIT-SHORT DATE | 10/11/2013 | Cr Memo | | -245.90 |
| 421597 | 405525 | 421597 | CREDIT-DAMAGED | 10/30/2013 | Cr Memo | | -92.80 |
| 249937-403955 | 405525 | | | 11/5/2013 | Payment | | -247.70 |
| 14099980 | 405525 | | | 11/11/2013 | Adjust | | 1,897.38 |
| 14099980 | 405525 | | | 11/11/2013 | Disc Taken | | 17.54 |
| 427705 | 405525 | 427705 | CREDIT- SHORT DATE | 2/4/2014 | Cr Memo | | -13.68 |
| 415134 | 415134 | 415134 | 6264454 | 8/5/2013 9/14/2013 | Invoice | | 928.16 |
| 14249520 | 415134 | | | 9/10/2013 | Disc Taken | | -27.84 |
| 416602 | 416602 | 416602 | 5323953 | 8/22/2013 10/1/2013 | Invoice | | 1,007.50 |
| 419144 | 419144 | 419144 | 5339070 | 9/26/2013 11/5/2013 | Invoice | | 544.18 |
| 14329931 | 419144 | | | 11/5/2013 | Disc Taken | | -10.61 |
| 419731 | 419731 | 419731 | 5343638 | 10/3/2013 11/12/2013 | Invoice | | 202.58 |
| 419732 | 419732 | 419732 | 6293481 | 10/3/2013 11/12/2013 | Invoice | | 916.38 |
| 423883 | 423883 | 423883 | 6325625 | 12/4/2013 1/13/2014 | Invoice | | 722.60 |
| 14414373 | 423883 | | | 1/7/2014 | Payment | | -184.76 |
| 14414373 | 423883 | | | 1/7/2014 | Disc Taken | | -40.08 |
| 427832 | 427832 | 427832 | 4408914 | 2/6/2014 3/18/2014 | Invoice | | 1,046.28 |
| 14506268 | 427832 | | | 3/17/2014 | Payment | | -104.27 |
| 14506268 | 427832 | | | 3/17/2014 | Disc Taken | | -55.67 |
| 428221 | 428221 | 428221 | 6360373 | 2/13/2014 3/25/2014 | Invoice | | 278.76 |
| 409890 | 428646 | 409890 | CREDIT-PRODUCT RE | 5/20/2013 | Cr Memo | | -116.70 |
| 428646 | 428646 | 428646 | 6362975 | 2/19/2014 3/31/2014 | Invoice | | 1,014.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14516035 | 428646 | | | 3/21/2014 | | Payment | -719.47 |
| 14516035 | 428646 | | | 3/21/2014 | | Disc Taken | -49.72 |
| 433676 | 433676 | 433676 | 6401716 | 5/8/2014 | 6/17/2014 | Invoice | 2,848.20 |
| 14619975 | 433676 | | | 6/9/2014 | | Payment | -2,709.56 |
| 14619975 | 433676 | | | 6/9/2014 | | Disc Taken | -79.56 |
| 14932385 | 433676 | | | 2/9/2015 | | Payment | -34.23 |
| 434681 | 434681 | 434681 | 5457669 | 5/21/2014 | 6/30/2014 | Invoice | 444.44 |
| 14648670 | 434681 | | | 6/26/2014 | | Payment | -303.83 |
| 14648670 | 434681 | | | 6/26/2014 | | Disc Taken | -13.33 |
| 435569 | 435569 | 435569 | 6413891 | 6/4/2014 | 7/14/2014 | Invoice | 1,420.40 |
| 435571 | 435571 | 435571 | 4465453 | 6/4/2014 | 7/14/2014 | Invoice | 1,232.96 |
| 438572 | 438572 | 438572 | 4489417 | 8/1/2014 | 9/10/2014 | Invoice | 1,633.28 |
| 440247 | 438572 | 440247 | CREDIT-DAMAGED | 8/20/2014 | | Cr Memo | -20.34 |
| 439053 | 439053 | 439053 | 5490999 | 8/1/2014 | 9/10/2014 | Invoice | 411.96 |
| 439851 | 439851 | 439851 | 4497882 | 8/15/2014 | 9/24/2014 | Invoice | 2,592.96 |
| 14762000 | 439851 | | | 9/24/2014 | | Payment | -2,432.32 |
| 14762000 | 439851 | | | 9/24/2014 | | Disc Taken | -49.64 |
| 440204 | 440204 | 440204 | 4501474 | 8/20/2014 | 9/29/2014 | Invoice | 1,324.10 |
| 441045 | 441045 | 441045 | 5506361 | 9/4/2014 | 10/14/2014 | Invoice | 739.16 |
| 14786060 | 441045 | | | 10/16/2014 | | Payment | -511.81 |
| 14786060 | 441045 | | | 10/16/2014 | | Disc Taken | -14.78 |
| 446116 | 446116 | 446116 | 6497337 | 12/8/2014 | 1/17/2015 | Invoice | 1,185.54 |
| 14895184 | 446116 | | | 1/12/2016 | | Payment | -1,015.80 |
| 14895184 | 446116 | | | 1/12/2015 | | Disc Taken | -23.71 |
| 447661 | 447661 | 447661 | 6511279 | 1/9/2015 | 2/18/2015 | Invoice | 244.80 |
| 14934875 | 447661 | | | 2/9/2015 | | Disc Taken | -8.80 |
| 448269 | 448269 | 448269 | 6519835 | 1/21/2015 | 3/2/2015 | Invoice | 1,170.00 |
| 001459 | 448269 | | | 2/25/2015 | | Cr Memo | -7.98 |
| 000001544 | 448269 | | | 2/23/2015 | | Cr Memo | -7.98 |
| 14948969 | 448269 | | | 2/23/2015 | | Payment | -1,138.62 |
| 14948969 | 448269 | | | 2/23/2015 | | Disc Taken | -23.40 |
| 449720 | 449720 | 449720 | 6535921 | 2/17/2015 | 3/29/2015 | Invoice | 1,925.88 |
| 14882419 | 449720 | | | 3/24/2015 | | Payment | -1,279.26 |
| 14882419 | 449720 | | | 3/24/2015 | | Disc Taken | -38.52 |
| 453167 | 453167 | 453167 | 4629331 | 4/28/2015 | 6/7/2015 | Invoice | 938.10 |
| 15064923 | 453167 | | | 5/27/2015 | | Payment | -779.96 |
| 15064923 | 453167 | | | 5/27/2015 | | Disc Taken | -18.76 |
| 453658 | 453658 | 453658 | 5630139 | 4/30/2015 | 6/9/2015 | Invoice | 815.46 |
| 15075125 | 453658 | | | 6/8/2015 | | Payment | -492.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 15075125 | 453658 | | | 6/8/2015 | | Disc Taken | -16.61 |
| 0015104404 | 453658 | | | 6/30/2015 | | Payment | -25.80 |
| 15150401 | 453658 | | | 8/10/2015 | | Payment | -1.86 |
| 455630 | 455630 | 455630 | 6600927 | 6/12/2015 | 7/22/2015 | Invoice | 1,254.98 |
| 455631 | 455631 | 455631 | 5650820 | 6/10/2015 | 7/20/2015 | Invoice | 389.40 |
| 455632 | 455632 | 455632 | 4655385 | 6/10/2015 | 7/20/2015 | Invoice | 1,758.10 |
| 461261 | 461261 | 461261 | 4716594 | 10/15/2015 | 11/24/2015 | Invoice | 1,021.32 |
| 15260061 | 461261 | | | 11/16/2015 | | Payment | -989.13 |
| 15260061 | 461261 | | | 11/16/2015 | | Disc Taken | -20.43 |
| 461263 | 461263 | 461263 | 6662934 | 10/15/2015 | 11/24/2015 | Invoice | 1,437.06 |
| 15258421 | 461263 | | | 11/18/2015 | | Payment | -1,390.33 |
| 15258421 | 461263 | | | 11/18/2015 | | Disc Taken | -28.74 |
| 461471 | 461471 | 461471 | 5713083 | 10/21/2015 | 11/30/2015 | Invoice | 277.80 |
| 15268541 | 461471 | | | 11/25/2015 | | Payment | -233.04 |
| 15268541 | 461471 | | | 11/25/2015 | | Disc Taken | -5.56 |
| 464418 | 464418 | 464418 | 4752531 | 1/15/2016 | 2/24/2016 | Invoice | 1,532.52 |
| 15384652 | 464418 | | | 2/25/2016 | | Payment | -435.14 |
| 15384652 | 464418 | | | 2/25/2016 | | Disc Taken | -49.45 |
| 464420 | 464420 | 464420 | 6700313 | 1/11/2016 | 2/20/2016 | Invoice | 940.16 |
| 464916 | 464916 | 464916 | 6706279 | 1/28/2016 | 3/8/2016 | Invoice | 993.90 |
| 15408013 | 464916 | | | 3/11/2016 | | Payment | -671.92 |
| 465930 | 465930 | 465930 | 4770563 | 2/18/2016 | 3/29/2016 | Invoice | 712.50 |
| 15441179 | 465930 | | | 4/22/2016 | | Payment | -447.43 |
| 466479 | 466479 | 466479 | 5773642 | 3/4/2016 | 4/13/2016 | Invoice | 355.80 |
| 15450176 | 466479 | | | 4/11/2016 | | Payment | -345.13 |
| 15450176 | 466479 | | | 4/11/2016 | | Disc Taken | -7.12 |
| 467120 | 467120 | 467120 | 6729438 | 3/22/2016 | 5/1/2016 | Invoice | 600.60 |
| 15482523 | 467120 | | | 5/2/2016 | | Payment | -573.92 |
| 467593 | 467593 | 467593 | 5784437 | 4/6/2016 | 5/16/2016 | Invoice | 164.16 |
| 15495731 | 467593 | | | 5/16/2016 | | Payment | -99.38 |
| 15495731 | 467593 | | | 5/16/2016 | | Disc Taken | -8.23 |
| 467594 | 467594 | 467594 | 4787205 | 4/6/2016 | 5/16/2016 | Invoice | 83.40 |
| 467595 | 467595 | 467595 | 6734537 | 4/6/2016 | 5/16/2016 | Invoice | 164.16 |
| 467896 | 467896 | 467896 | | 4/16/2016 | 5/26/2016 | Invoice | 244.80 |
| 467897 | 467897 | 467897 | 6741700 | 4/16/2016 | 5/26/2016 | Invoice | 492.36 |
| 469101 | 467897 | 469101 | CREDIT-BILL BACK | 5/24/2016 | | Cr Memo | -323.28 |
| 467898 | 467898 | 467898 | 4794885 | 4/16/2016 | 5/26/2016 | Invoice | 328.32 |
| 469101 | 467898 | 469101 | CREDIT-BILL BACK | 5/24/2016 | | Cr Memo | -242.81 |
| 468286 | 468286 | 468286 | 4801364 | 4/29/2016 | 6/8/2016 | Invoice | 3,499.72 |

| 15534009 | 468286 | | | 6/7/2016 | | Payment | | -3,011.80 |
| 15534009 | 468286 | | | 6/7/2016 | | Disc Taken | | -69.99 |
| 468289 | 468289 | 468289 | 6748403 | 4/28/2016 | 6/7/2016 | Invoice | | 1,777.66 |
| 15520006 | 468289 | | | 5/31/2016 | | Payment | | -1,701.87 |
| 15520006 | 468289 | | | 5/31/2016 | | Disc Taken | | -35.55 |
| 468761 | 468761 | 468761 | 5798746 | 5/12/2016 | 6/21/2016 | Invoice | | 139.38 |
| 15545568 | 468761 | | | 6/20/2016 | | Payment | | -135.20 |
| 15545568 | 468761 | | | 6/20/2016 | | Disc Taken | | -2.79 |
| 468800 | 468800 | 468800 | 5807756 | 5/13/2016 | 6/22/2016 | Invoice | | 598.08 |
| 15561186 | 468800 | | | 7/6/2016 | | Payment | | -592.10 |
| 468801 | 468801 | 468801 | 6757662 | 5/13/2016 | 6/22/2016 | Invoice | | 628.60 |
| 15561186 | 468801 | | | 7/6/2016 | | Payment | | -622.32 |
| 469166 | 469166 | 469166 | 6762691 | 5/26/2016 | 7/5/2016 | Invoice | | 2,329.14 |
| 15561186 | 469166 | | | 7/6/2016 | | Payment | | -2,166.47 |
| 469167 | 469167 | 469167 | 4813988 | 5/31/2016 | 7/10/2016 | Invoice | | 2,904.48 |
| 15565028 | 469167 | | | 7/6/2016 | | Payment | | -2,188.37 |
| 15565028 | 469167 | | | 7/6/2016 | | Disc Taken | | -58.09 |
| 471124 | 469167 | 471124 | CREDIT-SHORT DATE | 8/11/2016 | | Cr Memo | | -489.60 |
| 469168 | 469168 | 469168 | 5812438 | 5/26/2016 | 7/5/2016 | Invoice | | 139.38 |
| 15563496 | 469168 | | | 7/6/2016 | | Payment | | -35.20 |
| 15563496 | 469168 | | | 7/6/2016 | | Disc Taken | | -2.79 |
| 15150401 | ONACT | | | 8/10/2015 | | Disc Taken | | -0.96 |
| 15422650 | ONACT | | | 3/31/2016 | | Payment | | -0.08 |
| | | | | | | Total: | 22,248.63 | 22,248.63 |

| D-FANNY100 | | FANCY SPECIALTY FOOD, INC. | | (718) 366-1212 Ext: | | Currency: | | |
| | | jennie | | | | | | |
| 399027 | ONACT | 399027 | CREDIT- EBCHOC | 12/13/2012 | | Cr Memo | | -19.80 |
| | | | | | | Total: | -19.80 | -19.80 |

| D-SELNH001 | | SELECT NUTRITION DIV OF UNFI | | | | Currency: | | |
| | | ACCOUNTS PAYABLE | | | | | | |
| 973179 | 466205 | | | 1/7/2016 | | Payment | | -235.71 |
| 978822 | 466205 | | | 1/21/2016 | | Payment | | -2,523.02 |
| 983963 | 466205 | | | 2/4/2016 | | Payment | | -108.90 |
| 466205 | 466205 | 466205 | 3498209 | 3/7/2016 | 4/6/2016 | Invoice | | 4,625.28 |
| 466206 | 466206 | 466206 | 3498210 | 3/14/2016 | 4/13/2016 | Invoice | | 3,669.60 |
| 467242 | 467242 | 467242 | 3527184 | 3/25/2016 | 4/24/2016 | Invoice | | 12,573.12 |
| 1007459 | 467242 | | | 4/14/2016 | | Payment | | -8,803.98 |
| 1007459 | 467242 | | | 4/14/2016 | | Disc Taken | | -107.33 |

| 467243 | 467243 | 467243 | 3527053 | 4/5/2016 5/5/2016 | Invoice | 3,574.08 |
| 978822 | ONACT | | | 1/21/2016 | Disc Taken | -100.08 |
| 983963 | ONACT | | | 2/4/2016 | Disc Taken | -2.22 |
| 467605 | ONACT | 467605 | CREDIT-CHRGBCK | 4/6/2016 | Cr Memo | -600.00 |
| | | | | | Total: | 11,960.84    11,960.84 |

| D-UNFCA001 | UNITED NATURAL FOODS WEST, INC. KATHY CROWELL | | (253) 333-5271 Ext: | | Currency: | |
|---|---|---|---|---|---|---|
| 439787 | 439787 | 439787 | 456418420 | 8/15/2014 9/24/2014 | Invoice | 1,464.72 |
| 682250 | 439787 | | | 10/20/2015 | Payment | -186.64 |
| 682250 | 439787 | | | 10/20/2015 | Disc Taken | -16.68 |
| 682250 | 439787 | | | 1/20/2015 | Adjust | 186.64 |
| 682250 | 439787 | | | 1/20/2015 | Disc Taken | 16.68 |
| 682250 | 439787 | | | 1/20/2015 | Payment | -186.64 |
| 682250 | 439787 | | | 1/20/2015 | Disc Taken | -16.68 |
| 451433 | 439787 | 451433 | CREDIT-064920179 | 3/19/2015 | Cr Memo | -52.96 |
| 452395 | 439787 | 452395 | CREDIT-MCB DEDUCT | 4/7/2015 | Cr Memo | -262.80 |
| 452396 | 439787 | 452396 | CREDIT-MCB DEDUCT | 4/7/2015 | Cr Memo | -52.56 |
| 453439 | 439787 | 453439 | CREDIT-DISCO'D | 4/27/2015 | Cr Memo | -402.92 |
| 730216 | 439787 | | | 6/8/2015 | Payment | -0.58 |
| 445578 | 445578 | 445578 | 476453882 | 11/26/2014 1/5/2015 | Invoice | 446.54 |
| 680159 | 445578 | | | 1/8/2015 | Disc Taken | -8.93 |
| 681065 | 445578 | | | 1/13/2015 | Payment | -262.45 |
| 452208 | 452208 | 452208 | 446090834 | 4/14/2015 5/14/2015 | Invoice | 16,283.52 |
| 453973 | 452208 | 453973 | CREDIT-MCB DEDUCT | 5/5/2015 | Cr Memo | -27.76 |
| 718501 | 452208 | | | 5/5/2015 | Payment | -14,708.62 |
| 718501 | 452208 | | | 5/5/2015 | Disc Taken | -370.02 |
| 460944 | 452208 | 460944 | CREDIT-MCB DEDUCT | 10/8/2015 | Cr Memo | -34.02 |
| 463984 | 452208 | 463984 | CREDIT MCB DEDUCT | 12/23/2015 | Cr Memo | -16.00 |
| 456064 | 456064 | 456064 | 466459697 | 6/19/2015 7/19/2015 | Invoice | 1,997.28 |
| 741540 | 456064 | | | 7/13/2015 | Disc Taken | -46.25 |
| 457128 | 456064 | 457128 | CREDIT-MCB DEDUCT | 7/13/2015 | Cr Memo | -1,318.88 |
| 457180 | 456064 | 457180 | CREDIT-TABLETOP SH | 7/13/2015 | Cr Memo | -178.26 |
| 461503 | 456064 | 461503 | CREDIT-SHORT SHIP | 10/22/2015 | Cr Memo | -63.15 |
| 795489 | 456064 | | | 12/16/2015 | Payment | -40.92 |
| 464235 | 465427 | 464235 | CREDIT-MCB DEDUCT | 1/5/2016 | Cr Memo | -27.85 |
| 465185 | 465427 | 465185 | CREDIT-MCB DEDUCT | 1/27/2016 | Cr Memo | -76.76 |
| 465186 | 465427 | 465186 | CREDIT-MCB DEDUCT | 1/27/2016 | Cr Memo | -26.51 |
| 465188 | 465427 | 465188 | CREDIT-MCB DEDUCT | 1/27/2016 | Cr Memo | -76.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 811698 | 465427 | | | 2/9/2016 | | Payment | -150.00 |
| 465427 | 465427 | 465427 | 446132731 | 2/11/2016 3/12/2016 | | Invoice | 1,261.44 |
| 820174 | 465427 | | | 3/11/2016 | | Payment | -570.87 |
| 820174 | 465427 | | | 3/11/2016 | | Disc Taken | -50.46 |
| 465680 | 465680 | 465680 | 446133962 | 2/12/2016 3/13/2016 | | Invoice | 1,261.44 |
| 463984 | 467157 | 463984 | CREDIT MCB DEDUCT | 12/23/2015 | | Cr Memo | -0.20 |
| 465662 | 467157 | 465662 | CREDIT-MCB DEDUCT | 2/10/2016 | | Cr Memo | -93.44 |
| 467157 | 467157 | 467157 | 446139501 | 3/24/2016 4/23/2016 | | Invoice | 4,415.04 |
| 835418 | 467157 | | | 4/18/2016 | | Payment | -3,793.43 |
| 835418 | 467157 | | | 4/18/2016 | | Disc Taken | -88.30 |
| 468675 | 468675 | 468675 | 426091293 | 5/10/2016 6/9/2016 | | Invoice | 556.00 |
| 469084 | 469084 | 469084 | 426092476 | 5/24/2016 6/23/2016 | | Invoice | 630.72 |
| 853684 | 469084 | | | 6/15/2016 | | Payment | -343.63 |
| 853684 | 469084 | | | 6/15/2016 | | Disc Taken | -14.61 |
| 470006 | 469084 | 470006 | CREDIT-MCB | 6/27/2016 | | Cr Memo | -134.32 |
| 469369 | 469369 | 469369 | 426090678 | 6/1/2016 7/1/2016 | | Invoice | 420.48 |
| 465187 | ONACT | 465187 | CREDIT-MCB DEDUCT | 1/27/2016 | | Cr Memo | -76.74 |
| 467352 | ONACT | 467352 | CREDIT-MCB DEDUCT | 3/29/2016 | | Cr Memo | -23.36 |
| 467598 | ONACT | 467598 | CREDIT-CHARGEBACI | 4/6/2016 | | Cr Memo | -70.08 |
| | | | | | Total: | 5,069.64 | 5,069.64 |
| D-UNFNH001 | UNITED NATURAL FOODS EAST, INC. | | | | Currency: | | |
| 430344 | 431061 | 430344 | CREDIT-209CHIA | 3/18/2014 | | Cr Memo | -1,574.67 |
| 431061 | 431061 | 431061 | 1790728 | 3/28/2014 5/7/2014 | | Invoice | 2,533.32 |
| 779440 | 431061 | | | 4/15/2014 | | Disc Taken | -50.67 |
| 440082 | 440082 | 440082 | 1890860 | 8/19/2014 9/28/2014 | | Invoice | 2,515.92 |
| 818840 | 440082 | | | 9/3/2014 | | Payment | -2,325.44 |
| 818840 | 440082 | | | 9/3/2014 | | Disc Taken | -50.32 |
| 441891 | 441891 | 441891 | 1890861 | 9/18/2014 10/28/2014 | | Invoice | 2,566.32 |
| 829982 | 441891 | | | 10/9/2014 | | Payment | -2,093.68 |
| 829982 | 441891 | | | 10/9/2014 | | Disc Taken | -51.33 |
| 446453 | 446453 | 446453 | 3092212 | 12/15/2014 1/24/2015 | | Invoice | 6,209.28 |
| 859755 | 446453 | | | 1/13/2015 | | Payment | -1,408.13 |
| 859755 | 446453 | | | 1/13/2015 | | Disc Taken | -124.19 |
| 447057 | 447057 | 447057 | 3103977 | 12/30/2014 2/8/2015 | | Invoice | 3,706.32 |
| 449029 | 447057 | 449029 | CREDIT-SENT INCORF | 2/3/2015 | | Cr Memo | -1,101.60 |
| 870918 | 447057 | | | 2/23/2015 | | Payment | -2,016.39 |
| 870918 | 447057 | | | 2/23/2015 | | Disc Taken | -74.13 |
| 448585 | 448585 | 448585 | 3126092 | 1/27/2015 3/8/2015 | | Invoice | 1,942.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 870918 | 448585 | | | 2/23/2015 | Disc Taken | -38.85 |
| 448763 | 448763 | 448763 | 3128429 | 1/29/2015 3/10/2015 | Invoice | 1,395.24 |
| 870918 | 448763 | | | 2/23/2015 | Disc Taken | -27.90 |
| 451128 | 448763 | 451128 | CREDIT-CHARGEBACI | 3/13/2015 | Cr Memo | -53.90 |
| 454565 | 454297 | 454565 | CREDIT-TABLETOP SI | 5/19/2015 | Cr Memo | -212.71 |
| 000001821 | 454297 | | | 11/20/2015 | Cr Memo | -2,635.15 |
| 000001822 | 454297 | | | 11/20/2015 | Cr Memo | -7,899.44 |
| 454297 | 454297 | 454297 | 3222943 | 5/21/2015 6/20/2015 | Invoice | 24,331.74 |
| 455191 | 454297 | 455191 | CREDIT-MCB DEDUCT | 6/1/2015 | Cr Memo | -41.72 |
| 455192 | 454297 | 455192 | CREDIT-MCB DEDUCT | 6/1/2015 | Cr Memo | -514.50 |
| 455550 | 454297 | 455550 | CREDIT-MCB DEDUCT | 6/8/2015 | Cr Memo | -7.97 |
| 455592 | 454297 | 455592 | CREDIT-CHARGEBACI | 6/9/2015 | Cr Memo | -102.85 |
| 455593 | 454297 | 455593 | CREDIT-CHARGEBACI | 6/9/2015 | Cr Memo | -470.04 |
| 461580 | 454297 | 461580 | CREDIT-MNTHLY CATI | 10/23/2015 | Cr Memo | -438.07 |
| 461723 | 454297 | 461723 | CREDIT-MCB DEDUCT | 10/27/2015 | Cr Memo | -133.94 |
| 461724 | 454297 | 461724 | CREDIT-MCB DEDUCT | 10/27/2015 | Cr Memo | -344.16 |
| 461846 | 454297 | 461846 | CREDIT-MCB DEDUCT | 10/29/2015 | Cr Memo | -135.55 |
| 462011 | 454297 | 462011 | CREDIT-MCB DEDUCT | 11/3/2015 | Cr Memo | -172.22 |
| 462270 | 454297 | 462270 | CREDIT-MCB DEDUCT | 11/10/2015 | Cr Memo | -137.34 |
| 455594 | 457631 | 455594 | CREDIT-CHARGEBACI | 6/9/2015 | Cr Memo | -1,270.93 |
| 455595 | 457631 | 455595 | CREDIT-CHARGEBACI | 6/9/2015 | Cr Memo | -1,448.18 |
| 455954 | 457631 | 455954 | CREDIT-WFM WHOLE | 6/16/2015 | Cr Memo | -10.57 |
| 455983 | 457631 | 455983 | CREDIT-WFM FL SPOI | 6/17/2015 | Cr Memo | -464.98 |
| 457631 | 457631 | 457631 | 3288184 | 7/23/2015 8/22/2015 | Invoice | 7,568.64 |
| 932529 | 457631 | | | 8/27/2015 | Disc Taken | -151.37 |
| 932529 | 457631 | | | 8/27/2015 | Disc Taken | -94.99 |
| 459781 | 457631 | 459781 | CREDIT-MCB DEDUCT | 9/11/2015 | Cr Memo | -43.04 |
| 460237 | 457631 | 460237 | CREDIT-MCB DEDUCT | 9/21/2015 | Cr Memo | -1,219.82 |
| 460785 | 457631 | 460785 | CREDIT-MCB DEDUCT | 10/5/2015 | Cr Memo | -7.17 |
| 461501 | 457631 | 461501 | CREDIT-MCB DEDUCT | 10/22/2015 | Cr Memo | -35.88 |
| 461502 | 457631 | 461502 | CREDIT-MCB DEDUCT | 10/22/2015 | Cr Memo | -186.56 |
| 462715 | 462715 | 462715 | 3406488 | 11/20/2015 12/20/2015 | Invoice | 3,417.12 |
| 965313 | 462715 | | | 12/7/2015 | Payment | -2,511.41 |
| 965313 | 462715 | | | 12/7/2015 | Disc Taken | -80.44 |
| 464190 | 464190 | 464190 | 3441868 | 12/31/2015 1/30/2016 | Invoice | 1,261.44 |
| 983963 | 464190 | | | 2/4/2016 | Payment | -474.04 |
| 983963 | 464190 | | | 2/4/2016 | Disc Taken | -117.25 |
| 464275 | 464275 | 464275 | 3444640 | 1/5/2016 2/4/2016 | Invoice | 1,051.20 |
| 464776 | 464776 | 464776 | 3456397 | 1/18/2016 2/17/2016 | Invoice | 1,261.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464777 | 464777 | 464777 | 3456394 | 1/18/2016 | 2/17/2016 | Invoice | | 2,312.64 |
| 465296 | 465296 | 465296 | 3470292 | 2/4/2016 | 3/5/2016 | Invoice | | 2,102.40 |
| 990650 | 465296 | | | 2/25/2016 | | Payment | | -877.36 |
| 990650 | 465296 | | | 2/25/2016 | | Disc Taken | | -42.05 |
| 1010756 | 465296 | | | 4/26/2016 | | Disc Taken | | -99.09 |
| 465830 | 465830 | 465830 | 3486298 | 3/7/2016 | 4/6/2016 | Invoice | | 3,994.56 |
| 1004000 | 465830 | | | 4/22/2016 | | Payment | | -2,367.51 |
| 1004000 | 465830 | | | 4/22/2016 | | Disc Taken | | -79.89 |
| 1032305 | 465830 | | | 6/30/2016 | | Payment | | -891.15 |
| 1032305 | 465830 | | | 6/30/2016 | | Disc Taken | | -71.48 |
| 462406 | ONACT | 462406 | CREDIT-SPOILS | 11/12/2015 | | Cr Memo | | -38.97 |
| 462408 | ONACT | 462408 | CREDIT-SPOILS | 11/12/2015 | | Cr Memo | | -62.02 |
| 462524 | ONACT | 462524 | CREDIT-MCB DEDUCT | 11/16/2015 | | Cr Memo | | -13.20 |
| 462814 | ONACT | 462814 | CREDIT-MCB DEDUCT | 11/23/2015 | | Cr Memo | | -17.64 |
| 970199 | ONACT | | | 12/22/2015 | | Payment | | -809.50 |
| 464010 | ONACT | 464010 | CREDIT-SPOILS | 12/24/2015 | | Cr Memo | | -18.59 |
| 464013 | ONACT | 464013 | CREDIT-SHORT DATE | 12/24/2015 | | Cr Memo | | -14.89 |
| 464014 | ONACT | 464014 | CREDIT-CHGBCK | 12/24/2015 | | Cr Memo | | -62.17 |
| 464111 | ONACT | 464111 | CREDIT-MCB DEDUCT | 12/28/2015 | | Cr Memo | | -675.31 |
| 464234 | ONACT | 464234 | CREDIT- | 1/5/2016 | | Cr Memo | | -172.08 |
| 464237 | ONACT | 464237 | CREDIT-MCB DEDUCT | 1/5/2016 | | Cr Memo | | -62.14 |
| 464238 | ONACT | 464238 | CREDIT-MCB DEDUCT | 1/5/2016 | | Cr Memo | | -8.40 |
| 464729 | ONACT | 464729 | CREDIT-MCB DEDUCT | 1/14/2016 | | Cr Memo | | -172.08 |
| 464730 | ONACT | 464730 | CREDIT-SPOILS | 1/14/2016 | | Cr Memo | | -68.18 |
| 464731 | ONACT | 464731 | CREDIT-SPOILS | 1/14/2016 | | Cr Memo | | -31.00 |
| 464732 | ONACT | 464732 | CREDIT-MCB DEDUCT | 1/14/2016 | | Cr Memo | | -54.97 |
| 464736 | ONACT | 464736 | CREDIT-MCB DEDUCT | 1/14/2016 | | Cr Memo | | -355.26 |
| 464737 | ONACT | 464737 | CREDIT-SHORTSHIP | 1/14/2016 | | Cr Memo | | -55.56 |
| 464741 | ONACT | 464741 | CREDIT-MCB DEDUCT | 1/14/2016 | | Cr Memo | | -4.08 |
| 982714 | ONACT | | | 2/3/2016 | | Payment | | -460.93 |
| 984591 | ONACT | | | 2/8/2016 | | Payment | | -997.37 |
| 465996 | ONACT | 465996 | CREDIT-MCB DEDUCT | 2/18/2016 | | Cr Memo | | -582.38 |
| 465997 | ONACT | 465997 | CREDIT-SPOILS | 2/18/2016 | | Cr Memo | | -18.59 |
| 467353 | ONACT | 467353 | CREDIT-SPOILS | 3/29/2016 | | Cr Memo | | -167.37 |
| 467603 | ONACT | 467603 | CREDIT-MCB | 4/6/2016 | | Cr Memo | | -695.39 |
| 467597 | ONACT | 467597 | CREDIT-MCB/DISCO | 4/6/2016 | | Cr Memo | | -59.56 |
| | | | | | | Total: | 25,710.49 | 25,710.49 |

E-BEVFL772          BEVINS, LAUREN          (772) 332-0107 Ext:          Currency:

LAUREN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 463922 | ONACT | 463922 | TEST CREDIT | 12/22/2015 | Cr Memo | | -0.01 |
| 463948 | ONACT | 463948 | TEST CREDIT | 12/22/2015 | Cr Memo | | -0.01 |
| | | | | | Total: | -0.02 | -0.02 |
| | | | | | | | |
| E-DEAFL111 | DEAUVILLE, RYAN | | (772) 473-1500 Ext: | | Currency: | | |
| | | | | | | | |
| 434367 | 434367 | 434367 | | 5/19/2014 5/19/2014 | Invoice | | 20.00 |
| | | | | | Total: | 20.00 | 20.00 |
| | | | | | | | |
| E-GAMFL150 | GAMEZ, JULIO C. JULIO | | | | Currency: | | |
| | | | | | | | |
| 419325 | ONACT | 419325 | CREDIT-ALLOTMENT | 9/27/2013 | Cr Memo | | -0.84 |
| | | | | | Total: | -0.84 | -0.84 |
| | | | | | | | |
| E-HOLFL111 | HOLMES, DAPHNE | | (772) 925-6026 Ext: | | Currency: | | |
| | | | | | | | |
| 433373 | 433373 | 433373 | | 5/5/2014 5/5/2014 | Invoice | | 20.00 |
| | | | | | Total: | 20.00 | 20.00 |
| | | | | | | | |
| E-MCAFL600 | MCARDLE, NANCY | | | | Currency: | | |
| | | | | | | | |
| 456573 | 456573 | 456573 | | 6/29/2015 6/29/2015 | Invoice | | 84.00 |
| 470111 | 456573 | 470111 | CREDIT-PRICING | 6/30/2016 | Cr Memo | | -89.88 |
| | | | | | Total: | -5.88 | -5.88 |
| | | | | | | | |
| E-SCHFL650 | SCHENCK, JOHN JOHN | | (561) 567-3779 Ext: | | Currency: | | |
| | | | | | | | |
| CASH | ONACT | | | 2/12/2016 | Payment | | -18.00 |
| | | | | | Total: | -18.00 | -18.00 |
| | | | | | | | |
| F-AIRSI150 | AIRVON SYSTEMS LTD. K.C. SEAH | | (011) 656-9218 Ext:0 | | Currency: | | |
| | | | | | | | |
| 430289 | 430289 | 430289 | | 10/17/2014 10/17/2014 | Invoice | | 6,885.25 |
| GBBEA3wnD0-CC | 430289 | | | 11/11/2014 | Payment | | -6,567.06 |
| 440931 | 440931 | 440931 | | 9/8/2014 9/8/2014 | Invoice | | 3,274.91 |
| G9CEABjQ50-CC | 440931 | | | 11/10/2014 | Payment | | -3,250.30 |
| GCHFGmKUn0-CC | 464412 | | | 12/18/2015 | Payment | | -1,752.53 |
| 464412 | 464412 | 464412 | | 1/7/2016 1/7/2016 | Invoice | | 2,297.48 |
| e1egb1VMm0-cc | 464412 | | | 1/14/2016 | Payment | | -472.15 |
| | | | | | Total: | 415.60 | 415.60 |
| | | | | | | | |
| F-ALPTH150 | ALPER, JESSE | | (066) 870-6225 Ext:04 | | Currency: | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | JESSE | | | | | | | |
| WIRE418491 | ONACT | | | 9/17/2013 | | Payment | | -11.83 |
| | | | | | Total: | | -11.83 | -11.83 |
| | | | | | | | | |
| F-AQUEN150 | AQUAPURE | | (011) 442-0889 Ext:29 | | Currency: | | | |
| | BRIAN ROGERSON | | | | | | | |
| 449151 | 449151 | 449151 | | 2/6/2015 2/6/2015 | | Invoice | | 7,023.67 |
| 449546 | 449151 | 449546 | CREDIT-CHANGED OF | 2/13/2015 | | Cr Memo | | -7,804.08 |
| 449544 | 449544 | 449544 | | 2/13/2015 2/13/2015 | | Invoice | | 7,023.67 |
| 449700 | 449544 | 449700 | CREDIT-CUST ORDER | 2/17/2015 | | Cr Memo | | -7,804.08 |
| 449645 | 449645 | 449645 | | 2/17/2015 2/17/2015 | | Invoice | | 5,475.60 |
| WIRE021915 | 449645 | | | 2/19/2015 | | Payment | | -5,423.64 |
| WIRE081413 | ONACT | | | 8/14/2013 | | Payment | | -2.50 |
| WIRE0130 -423826 | ONACT | | | 1/30/2014 | | Payment | | -468.00 |
| | | | | | Total: | | -1,979.36 | -1,979.36 |
| | | | | | | | | |
| F-BIOGR150 | BIOINGREDS LTD | | (210) 996-1300 Ext: | | Currency: | | | |
| | VASILISA PROTOPAPAS | | | | | | | |
| 428710 | 428710 | 428710 | | 2/21/2014 2/21/2014 | | Invoice | | 1,566.50 |
| WIRE022514 | 428710 | | | 2/25/2014 | | Payment | | -1,531.50 |
| WIRE042914 | 428710 | | | 4/30/2014 | | Payment | | -4.58 |
| | | | | | Total: | | 30.42 | 30.42 |
| | | | | | | | | |
| F-BLANZ150 | NATURE'S STAR NZ LIMITED | | (.  )  -    Ext: | | Currency: | | | |
| | STELLA HENRY | | | | | | | |
| FBJDG5IfH0-CC | ONACT | | | 11/19/2013 | | Payment | | -829.96 |
| | | | | | Total: | | -829.96 | -829.96 |
| | | | | | | | | |
| F-COMMA350 | COMREAP (M) SD. BHD. | | (604) 226-9488 Ext: | | Currency: | | | |
| | RONNIE TEOH | | | | | | | |
| 430856 | 430856 | 430856 | | 3/25/2014 3/25/2014 | | Invoice | | 807.48 |
| G8ED9vkTa0 | ONACT | 415982 | | 8/14/2013 | | Payment | | -197.30 |
| | | | | | Total: | | 610.18 | 610.18 |
| | | | | | | | | |
| F-DOWBM450 | DOWN TO EARTH LIMITED | | (441) 292-5639 Ext: | | Currency: | | | |
| | ANTIONETTE | | | | | | | |
| B93FAd7cF0 | ONACT | 459502 | | 9/3/2015 | | Payment | | -6.00 |
| D1SG9GO6J0 | ONACT | 465059 | | 2/1/2016 | | Payment | | -163.56 |
| | | | | | Total: | | -169.56 | -169.56 |
| | | | | | | | | |
| F-HUGAU450 | BAYSIDE NATURAL HEALTH CENTER | | (612) 932-7800 Ext:2 | | Currency: | | | |
| | GEORGIE | | | | | | | |

| 394910 | ONACT | 394910 | CREDIT-CAMU RETUR | 10/10/2012 | | Cr Memo | | -484.15 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | -484.15 | -484.15 |

| F-NAGNE001 | HOLLANDPHARMA NETHERLANDS | | (312) 067-2080 Ext:0 | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 441226 | 441226 | 441226 | | 12/4/2014 | 12/4/2014 | Invoice | | 54,230.41 |
| WIRE120414 | 441226 | | | 12/4/2014 | | Payment | | -54,222.41 |
| WIRE121115 | ONACT | | | 12/11/2015 | | Payment | | -14,364.30 |
| | | | | | Total: | | -14,356.30 | -14,356.30 |

| F-OPTTA350 | OPTIMAL HEALTH ENTERPRISE CO. RAYMOND WANG | | (07 ) 710-3958 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| WIRE111413 | 420567 | | | 11/14/2013 | | Payment | | -3,546.00 |
| 420567 | 420567 | 420567 | | 1/2/2014 | 1/2/2014 | Invoice | | 8,424.00 |
| WIRE1015-420567 | 420567 | | | 10/15/2013 | | Payment | | -4,842.00 |
| 420636 | 420636 | 420636 | | 10/17/2013 | 10/17/2013 | Invoice | | 3.00 |
| 421063 | 421063A | 421063 | | 10/24/2013 | 10/24/2013 | Invoice | | 388.80 |
| AAODB1mlx0 | 421063A | 421063 | | 10/25/2013 | | Payment | | -388.00 |
| | | | | | Total: | | 39.80 | 39.80 |

| F-ROMTR390 | FRANK TULL | | (001) 868-7394 Ext:399 | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| E16E8qrTb0 | ONACT | 425635 | | 1/9/2014 | | Payment | | -668.00 |
| | | | | | Total: | | -668.00 | -668.00 |

| F-WOOKR650 | WOO, WENDY WENDY | | (772) 559-6851 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 446642 | 446642 | 446642 | | 12/18/2014 | 12/18/2014 | Invoice | | 76.80 |
| 463904 | 463904 | 463904 | | 12/22/2015 | 12/22/2015 | Invoice | | 104.82 |
| E9KDDoBL50 | ONACT | 418837 | | 9/23/2013 | | Payment | | -0.03 |
| GCNDDNiPb0 | ONACT | 424989 | | 12/26/2013 | | Payment | | -15.00 |
| | | | | | Total: | | 166.59 | 166.59 |

| H-ADGIL605 | MOMENTUM PRODUCTS, INC MATT | | (630) 528-6278 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 468867 | 468867 | 468867 | | 5/16/2016 | 5/16/2016 | Invoice | | 467.46 |
| 431961 | ONACT | 431961 | CREDIT-RETURN | 4/14/2014 | | Cr Memo | | -311.22 |
| 454808 | ONACT | 454808 | CREDIT-DAMAGED | 5/26/2015 | | Cr Memo | | -20.13 |
| A5GGCtMVr0-cc | ONACT | | | 5/16/2016 | | Payment | | -467.46 |
| | | | | | Total: | | -331.35 | -331.35 |

| H-ATMOH100 | ATMA CENTER JESSICA | | (216) 371-9760 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 418284 | ONACT | 418284 | CREDIT REQUEST | 9/12/2013 | Cr Memo | | -23.40 |
| | | | | | Total: | -23.40 | -23.40 |
| | | | | | | | |
| H-BAGFL350 | BAGBY, MICHAEL | | (561) 770-2985 Ext: | | Currency: | | |
| | MICHAEL | | | | | | |
| 1315 | ONACT | | | 4/7/2016 | Payment | | -35.90 |
| | | | | | Total: | -35.90 | -35.90 |
| | | | | | | | |
| H-BODFL250 | BODY WORKS STUDIO | | (561) 626-3946 Ext: | | Currency: | | |
| | JEAN | | | | | | |
| F21GEVgZc0 | ONACT | 465335 | | 2/4/2016 | Payment | | -74.28 |
| | | | | | Total: | -74.28 | -74.28 |
| | | | | | | | |
| H-BOWFL100 | BOWEN & THERAPEUTIC MASSAGE | | (772) 633-8284 Ext: | | Currency: | | |
| | DEBORAH | | | | | | |
| CASH WALK IN | ONACT | | | 2/16/2016 | Payment | | -72.00 |
| | | | | | Total: | -72.00 | -72.00 |
| | | | | | | | |
| H-BROFL321 | BROOKS, BARBARA | | (772) 473-9090 Ext: | | Currency: | | |
| | | | | | | | |
| 457795 | 457795 | 457795 | | 7/27/2015 7/27/2015 | Invoice | | 95.76 |
| B7RFE4cHm0 | 457795 | 457795 | | 7/28/2015 | Payment | | -79.80 |
| 458169 | 458169 | 458169 | | 8/4/2015 8/4/2015 | Invoice | | 95.76 |
| E2IGFDVO50 | ONACT | 465989 | | 5/26/2016 | Payment | | -0.10 |
| | | | | | Total: | 111.62 | 111.62 |
| | | | | | | | |
| H-BURAZ600 | BURGER, KIMBERLY DR. | | (480) 699-8776 Ext: | | Currency: | | |
| | | | | | | | |
| B6BFFpKbu0 | 455756 | 455756 | | 6/18/2015 | Payment | | -119.40 |
| 455756 | 455756 | 455756 | | 6/12/2015 6/12/2015 | Invoice | | 150.37 |
| D3IGED4ag0 | ONACT | 467039 | | 3/21/2016 | Payment | | -162.38 |
| | | | | | Total: | -131.41 | -131.41 |
| | | | | | | | |
| H-BYRFL100 | BYRD, MELISSA | | (772) 581-8399 Ext: | | Currency: | | |
| | MELISSA | | | | | | |
| B9NEAvVGn0 | ONACT | 442106 | | 9/24/2014 | Payment | | -22.12 |
| 444640 | ONACT | 444640 | CREDIT-RETURN | 11/7/2014 | Cr Memo | | -30.97 |
| FB7EBimH80 | ONACT | 444640 | | 11/11/2014 | Adjust | | 30.97 |
| ACIFAcVgV0 | ONACT | 463791 | | 12/18/2015 | Payment | | -31.92 |
| CASH WALK IN | ONACT | | | 12/29/2015 | Payment | | -97.34 |
| CASH WALK IN | ONACT | | | 1/4/2016 | Payment | | -61.90 |
| | | | | | Total: | -213.28 | -213.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H-CHRFL350 | CHRISTI'S FITNESS RON/JASON | | (772) 563-0905 Ext: | | Currency: | | | |
| C2GGBhlcz0 | ONACT | 465879 | | 2/17/2016 | | Payment | | -23.88 |
| | | | | | Total: | | -23.88 | -23.88 |
| H-DELNY040 | DELMAR CHIROPRACTIC DEBBIE | | (518) 439-7644 Ext: | | Currency: | | | |
| 468825 | 468825 | 468825 | | 5/16/2016 5/16/2016 | | Invoice | | 55.65 |
| | | | | | Total: | | 55.65 | 55.65 |
| H-DEPFL450 | DEPP, NANCY NANCY | | (772) 559-9155 Ext: | | Currency: | | | |
| 427344 | 427344 | 427344 | | 1/28/2014 1/28/2014 | | Invoice | | 54.85 |
| E1SEEkgT30 | 427344 | 427344 | | 1/28/2014 | | Payment | | -54.80 |
| | | | | | Total: | | 0.05 | 0.05 |
| H-DINFL125 | DINSMORE, ELIZABETH | | (772) 559-5550 Ext: | | Currency: | | | |
| 462937 | 462937 | 462937 | | 12/8/2015 12/8/2015 | | Invoice | | 23.88 |
| | | | | | Total: | | 23.88 | 23.88 |
| H-DURFL895 | DURAND, NATALYA | | (561) 308-6220 Ext: | | Currency: | | | |
| G3VGAUi6c0 | ONACT | 467429 | | 4/19/2016 | | Payment | | -92.91 |
| | | | | | Total: | | -92.91 | -92.91 |
| H-DURPA850 | SAVEMART MICHAEL | | (717) 569-7384 Ext: | | Currency: | | | |
| B57DFhBMl0 | ONACT | 408985 | | 5/9/2013 | | Payment | | -144.18 |
| A6KD9wknk0 | ONACT | 412142 | | 6/24/2013 | | Payment | | -13.68 |
| 438435 | ONACT | 438435 | CREDIT-EXPIRED | 7/22/2014 | | Cr Memo | | -13.91 |
| G9PE8pgQa0 | ONACT | 442215 | | 9/25/2014 | | Payment | | -43.00 |
| | | | | | Total: | | -214.77 | -214.77 |
| H-EVOFL450 | EVOLUTIONARY HEALING MARIA/CINDY/ALEX | | (305) 667-8174 Ext: | | Currency: | | | |
| C2FGFm0k60 | ONACT | 465847 | | 3/9/2016 | | Payment | | -23.88 |
| G59GAAM8u0 | ONACT | 468631 | | 5/19/2016 | | Payment | | -31.92 |
| | | | | | Total: | | -55.80 | -55.80 |
| H-FRUGA127 | FRUIT VEGGIES & HERBS  ( MORO ) MORO | | (404) 753-7753 Ext: | | Currency: | | | |
| UPS COD 3331 | ONACT | | | 2/3/2016 | | Payment | | -12.15 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Total: |  | -12.15 | -12.15 |
| H-GARSC070 | GARDNER WELLNESS CLINIC | | (803) 785-7885 Ext: | Currency: | | | |
|  | DR JERI GARDNER | | | | | | |
| G7NEDBdQO0 | 438484 | 438484 |  | 8/7/2014 | Payment | | -203.49 |
| 438484 | 438484 | 438484 |  | 8/6/2014 8/6/2014 | Invoice | | 311.22 |
| B47EBaQim0 | ONACT | 431600 |  | 4/15/2014 | Payment | | -74.20 |
| CC079955438484 | ONACT |  |  | 8/6/2014 | Payment | | -107.73 |
|  |  |  |  | Total: | | -74.20 | -74.20 |
| H-GUTFL100 | GUTIERREZ, DR. PETER | | (772) 589-7409 Ext: | Currency: | | | |
|  | DR. GUTIERREZ | | | | | | |
| CCMFCRqfT0 | ONACT | 463920 |  | 12/22/2015 | Payment | | -38.95 |
|  |  |  |  | Total: | | -38.95 | -38.95 |
| H-HEACA920 | HEARTS FOR LOVE | | (858) 205-5855 Ext: | Currency: | | | |
|  | JOHN | | | | | | |
| G8LEH7Lgv0 | 440313 | 440313 |  | 9/11/2014 | Payment | | -444.02 |
| 440313 | 440313 | 440313 |  | 8/27/2014 8/27/2014 | Invoice | | 447.97 |
|  |  |  |  | Total: | | 3.95 | 3.95 |
| H-HEANY121 | HEALTH BY DESIGN LLC | | (516) 353-1993 Ext: | Currency: | | | |
|  | ROBERT | | | | | | |
| 468062 | 468062 | 468062 |  | 4/21/2016 5/31/2016 | Invoice | | 675.84 |
| 468329 | 468329 | 468329 | B/O | 5/5/2016 6/14/2016 | Invoice | | 46.20 |
| 468534 | 468534 | 468534 | B/O | 5/10/2016 6/19/2016 | Invoice | | 77.13 |
|  |  |  |  | Total: | | 799.17 | 799.17 |
| H-HOHPA450 | HOHENWARTER, ADRIAN M.D. | | (717) 832-5993 Ext: | Currency: | | | |
|  | ADRIAN | | | | | | |
| 447702 | ONACT | 447702 | CREDIT-PRICING | 1/9/2015 | Cr Memo | | -96.54 |
| G19FGRrRF0 | ONACT | 447702 |  | 1/12/2015 | Adjust | | 96.54 |
| 452416 | ONACT | 452416 | CREDIT-PRICING | 4/7/2015 | Cr Memo | | -63.09 |
| 452417 | ONACT | 452417 | CREDIT-PRICING | 4/7/2015 | Cr Memo | | -14.84 |
| D47FCipKl0 | ONACT | 452416 |  | 4/8/2015 | Adjust | | 63.09 |
| D47FCmNPl0 | ONACT | 452417 |  | 4/8/2015 | Adjust | | 14.84 |
| E44GGwyFZ0 | ONACT | 467530 |  | 4/19/2016 | Payment | | -250.05 |
|  |  |  |  | Total: | | -250.05 | -250.05 |
| H-HYDFL100 | HYDER, TIFFANY | | (931) 248-4803 Ext: | Currency: | | | |
| G7IE9gbl30 | ONACT | 438185 |  | 7/18/2014 | Payment | | -0.03 |
|  |  |  |  | Total: | | -0.03 | -0.03 |

| H-KERFL450 | KERVIAN, KAREN KAREN | | (407) 465-0387 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| A2AGDpLjh0 | ONACT | 465658 | | 4/19/2016 | | Payment | | -123.88 |
| C41GBgTk80-CC | ONACT | | | 4/1/2016 | | Payment | | -37.10 |
| | | | | | Total: | | -160.98 | -160.98 |
| H-KHAFL329 | KHAN, RANA RANA | | | | Currency: | | | |
| 158 | ONACT | | | 9/11/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| H-MAGMD127 | MAGAHA, HARRIET HARRIET | | (301) 349-5092 Ext: | | Currency: | | | |
| 437635 | 437635 | 437635 | | 7/9/2014 7/9/2014 | | Invoice | | 286.56 |
| G79EBsAMu0 | 437635 | 437635 | | 7/10/2014 | | Payment | | -238.80 |
| | | | | | Total: | | 47.76 | 47.76 |
| H-MCNLA550 | MCNEIL, SUSAN NADER-SUSAN | | (318) 798-8599 Ext: | | Currency: | | | |
| 401252 | 401252 | 401252 | REPLACEMENT | 1/21/2013 3/2/2013 | | Invoice | | 234.94 |
| | | | | | Total: | | 234.94 | 234.94 |
| H-MOTFL550 | MOTTA, BILL BILL | | (772) 633-8939 Ext: | | Currency: | | | |
| F37EFUTSW0 | ONACT | 429718 | | 3/10/2014 | | Payment | | -15.16 |
| | | | | | Total: | | -15.16 | -15.16 |
| H-PAXFL329 | PAXTON, SHARON SHARON PAXTON | | (772) 321-4575 Ext: | | Currency: | | | |
| C6QE9cUTP0 | ONACT | 436803 | | 6/26/2014 | | Payment | | -23.40 |
| | | | | | Total: | | -23.40 | -23.40 |
| H-PITMI650 | FIGURSKI, BARBARA BARBARA | | (248) 473-8522 Ext: | | Currency: | | | |
| 469064 | 469064 | 469064 | REPLACEMENTS | 5/23/2016 5/23/2016 | | Invoice | | 5.88 |
| | | | | | Total: | | 5.88 | 5.88 |
| H-PONFL329 | PONCE DE SALON TANGIE | | | | Currency: | | | |
| CASH WALK IN | ONACT | | | 12/21/2015 | | Payment | | -23.95 |
| | | | | | Total: | | -23.95 | -23.95 |
| H-PRECA529 | PRESTIGE MASSAGE & SKIN CARE | | (209) 628-3866 Ext: | | Currency: | | | |

| B4BEGT5L80 | ONACT | 431931 | | 4/15/2014 | Payment | | -37.10 |
|---|---|---|---|---|---|---|---|
| | | | | Total: | | -37.10 | -37.10 |
| | | | | | | | |
| H-RXCMO957 | OXLEY, INC. | | (573) 645-3550 Ext: | Currency: | | | |
| | | | | | | | |
| 462446 | ONACT | 462446 | CREDIT-DAMAGED | 11/13/2015 | Cr Memo | | -244.80 |
| ECHFAw6Ju0 | ONACT | 463719 | | 12/21/2015 | Payment | | -129.28 |
| | | | | Total: | | -374.08 | -374.08 |
| | | | | | | | |
| H-SOLFL650 | SOLAR LIGHTS KATHY MCMONIGLE | | (352) 690-9664 Ext: | Currency: | | | |
| | | | | | | | |
| EAADAMUC00 | ONACT | 420204 | | 10/11/2013 | Payment | | -56.13 |
| | | | | Total: | | -56.13 | -56.13 |
| | | | | | | | |
| H-SOUVA100 | SOUTH RIVER COMPOUNDING PHARMA KAREN | | (804) 897-6447 Ext: | Currency: | | | |
| | | | | | | | |
| 424703 | 424703 | 424703 | CREDIT-CUSTOMER F | 12/18/2013 | Cr Memo | | -30.95 |
| 424705 | ONACT | 424705 | CREDIT-CUSTOMER F | 12/18/2013 | Cr Memo | | -30.95 |
| | | | | Total: | | -61.90 | -61.90 |
| | | | | | | | |
| H-SPIFL339 | SPINAL HEALTH AND REHAB COURTNEY OR LAURA | | (941) 205-2180 Ext: | Currency: | | | |
| | | | | | | | |
| 467191 | 467191 | 467191 | REPLACEMENTS-CC | 4/13/2016 4/13/2016 | Invoice | | 229.25 |
| 469077 | 467191 | 469077 | CREDIT-MISSHIP | 5/23/2016 | Cr Memo | | -286.56 |
| | | | | Total: | | -57.31 | -57.31 |
| | | | | | | | |
| H-TOMCT650 | TOMMY K'S VITAMINS TOM | | (203) 325-9544 Ext: | Currency: | | | |
| | | | | | | | |
| NSF-1095 | NSF-1095 | | | 3/27/2014 3/27/2014 | Invoice | | 35.00 |
| | | | | Total: | | 35.00 | 35.00 |
| | | | | | | | |
| H-TRITX317 | TRINITY WELLNESS CENTER VICKIE/DR. MARTZ | | (972) 317-9355 Ext: | Currency: | | | |
| | | | | | | | |
| D4KFGDeBR0 | 453090 | 453090 | | 4/22/2015 | Payment | | -23.88 |
| 453090 | 453090 | 453090 | | 4/21/2015 4/21/2015 | Invoice | | 36.38 |
| | | | | Total: | | 12.50 | 12.50 |
| | | | | | | | |
| H-VIOFL329 | VIOLET & CO HAIR DESIGN VIOLET | | (772) 563-9373 Ext: | Currency: | | | |
| | | | | | | | |
| 120868 | 465221 | | | 11/18/2015 | Payment | | -0.86 |
| 465221 | 465221 | 465221 | | 1/29/2016 1/29/2016 | Invoice | | 15.45 |
| CASH WALK IN | ONACT | | | 1/29/2016 | Payment | | -46.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CASH WALK IN | ONACT | | | 3/28/2016 | Payment | | -61.94 |
| | | | | | Total: | -93.77 | -93.77 |
| H-YAVTX903 | YAVARI, KAREN | | (903) 513-4321 Ext: | Currency: | | | |
| | KAREN | | | | | | |
| 444913 | ONACT | 444913 | CREDIT-RETURN | 11/13/2014 | Cr Memo | | -161.19 |
| FBDECU3Pn0 | ONACT | 444913 | | 11/17/2014 | Adjust | | 161.19 |
| A5IG8aVWI0 | ONACT | 468932 | | 5/19/2016 | Payment | | -119.22 |
| | | | | | Total: | -119.22 | -119.22 |
| H-YOOMD874 | YOON, HYUNGSIK | | (301) 875-8083 Ext: | Currency: | | | |
| B3EGAA9KK0 | ONACT | 466833 | | 4/19/2016 | Payment | | -23.88 |
| | | | | | Total: | -23.88 | -23.88 |
| J-AVENM150 | LONG, RAE | | (856) 448-5424 Ext: | Currency: | | | |
| | RAE | | | | | | |
| A1JGAnblm0 | 464847 | 464847 | | 1/25/2016 | Payment | | -127.88 |
| 464847 | 464847 | 464847 | | 1/21/2016 1/21/2016 | Invoice | | 164.98 |
| | | | | | Total: | 37.10 | 37.10 |
| J-ENSFL350 | ENSIO, MARK | | (561) 567-6133 Ext: | Currency: | | | |
| | MARK | | | | | | |
| 435209 | 435209 | 435209 | | 5/29/2014 5/29/2014 | Invoice | | 209.02 |
| B5TEAQe3F0 | 435209 | 435209 | | 5/29/2014 | Payment | | -203.02 |
| | | | | | Total: | 6.00 | 6.00 |
| J-ESPFL350 | ESPOSITO, DOM | | (772) 299-3282 Ext: | Currency: | | | |
| | DON | | | | | | |
| 435954 | 435954 | 435954 | | 6/11/2014 6/11/2014 | Invoice | | 83.49 |
| CASH435954 | 435954 | | | 7/17/2014 | Payment | | -83.09 |
| | | | | | Total: | 0.40 | 0.40 |
| J-GUSFL820 | GUST, DON | | | Currency: | | | |
| 415856 | ONACT | 415856 | | 8/12/2013 | Cr Memo | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| J-LAPFL450 | LAPORTE, MARY ANN | | (561) 562-9233 Ext: | Currency: | | | |
| | MARY ANN | | | | | | |
| 2802 | ONACT | | | 1/4/2016 | Payment | | -31.97 |
| D1SGA1EfK0 | ONACT | 465208 | | 4/19/2016 | Payment | | -31.97 |
| 2850 | ONACT | | | 3/18/2016 | Payment | | -31.97 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | -95.91 | -95.91 |
| J-RIPFL650 | CORRIGAN, KRISTY KRISTY | | | | Currency: | | | |
| C6QEBk2ct0 | ONACT | 436818 | | 6/27/2014 | | Payment | | -23.88 |
| | | | | | Total: | | -23.88 | -23.88 |
| J-SCHNJ530 | SCHWARTZ, KENNETH | | (201) 953-1999 Ext: | | Currency: | | | |
| 464397 | 464397 | 464397 | | 1/6/2016 1/6/2016 | | Invoice | | 127.82 |
| A16GCjZbV0 | 464397 | 464397 | | 1/13/2016 | | Payment | | -95.85 |
| | | | | | Total: | | 31.97 | 31.97 |
| J-SULFL650 | SULLIVAN, DAVID DAVID | | | | Currency: | | | |
| CASH WALK IN | ONACT | | | 1/29/2016 | | Payment | | -31.97 |
| | | | | | Total: | | -31.97 | -31.97 |
| LAFEBRE | LAFEBRE, JEREMY | | (561) 843-3904 Ext: | | Currency: | | | |
| F5FF9R2bQ0 | ONACT | 454410 | | 5/15/2015 | | Payment | | -95.52 |
| | | | | | Total: | | -95.52 | -95.52 |
| P-DEAFL350 | DEAUVILLE, JUDE (PERSONAL) JUDE | | (561) 589-  Ext: | | Currency: | | | |
| CASH WALK IN | ONACT | | | 2/8/2016 | | Payment | | -60.00 |
| | | | | | Total: | | -60.00 | -60.00 |
| P-OFFFL450 | OFFICE PROMOTIONAL | | (800) 643-1210 Ext: | | Currency: | | | |
| 441008 | 441008 | 441008 | | 9/3/2014 9/3/2014 | | Invoice | | 111.54 |
| 447907 | 441008 | 447907 | CREDIT-PROMO | 1/14/2015 | | Cr Memo | | -78.54 |
| 445963 | 445963 | 445963 | Paul Williams MD | 12/4/2014 12/4/2014 | | Invoice | | 19.95 |
| 459406 | 459406 | 459406 | | 9/1/2015 9/1/2015 | | Invoice | | 71.64 |
| CASH 8 27 14 | ONACT | | | 8/27/2014 | | Payment | | -36.00 |
| | | | | | Total: | | 88.59 | 88.59 |
| P-OFFFL550 | OFFICE (IN HOUSE USAGE) SCOTT | | | | Currency: | | | |
| VISA | ONACT | 357980 | | 3/15/2011 | | Payment | | -0.01 |
| VISA | ONACT | 370443 | | 10/10/2011 | | Payment | | -0.02 |
| CASH377369 | ONACT | | | 1/31/2012 | | Payment | | -12.35 |
| MC | ONACT | 382329 | | 4/18/2012 | | Payment | | -0.01 |
| VISA | ONACT | 382621 | | 4/25/2012 | | Payment | | -0.01 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMEX | ONACT | 386414 | | 6/15/2012 | | Payment | | -0.01 |
| 387100 | ONACT | 387100 | | 6/19/2012 | | Cr Memo | | -0.11 |
| 397985 | ONACT | 397985 | | 11/27/2012 | | Cr Memo | | -0.10 |
| | | | | | Total: | | -12.62 | -12.62 |
| R-ALIKY600 | ALI, HASSAN | | | | Currency: | | | |
| Unknown | ONACT | 468079W | | 5/10/2016 | | Payment | | -24.95 |
| | | | | | Total: | | -24.95 | -24.95 |
| R-ARGCO600 | ARGORAY, LORISSA | | | | Currency: | | | |
| VISA | ONACT | 423745W | | 12/5/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-AVRFL239 | AVRIL, KATHY | | | | Currency: | | | |
| G8BEF8neN0 | ONACT | 439749 | | 8/12/2014 | | Payment | | -42.95 |
| | | | | | Total: | | -42.95 | -42.95 |
| R-BAKVA236 | BAKER, SILAS SILAS | | (757) 817-1209 Ext: | | Currency: | | | |
| CASH WALK IN | ONACT | | | 1/4/2016 | | Payment | | -29.88 |
| | | | | | Total: | | -29.88 | -29.88 |
| R-BECCT620 | BECKER, ERIK | | (203) 687-5779 Ext: | | Currency: | | | |
| 449839 | 449839 | 449839 | AUTOSHIP | 4/27/2015 4/27/2015 | | Invoice | | 94.64 |
| | | | | | Total: | | 94.64 | 94.64 |
| R-BELAZ640 | BELL, PATTI | | | | Currency: | | | |
| MC | ONACT | 423711W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-BERFL708 | BERES, SANDRA | | (858) 603-5151 Ext: | | Currency: | | | |
| CASH WALK IN | ONACT | | | 2/8/2016 | | Payment | | -146.75 |
| | | | | | Total: | | -146.75 | -146.75 |
| R-BINCA600 | BINNINGER, LISA | | | | Currency: | | | |
| CC | ONACT | 438360W | | 7/24/2014 | | Payment | | -5.00 |
| | | | | | Total: | | -5.00 | -5.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R-BIRNC950 | BIRCHER, AMY AMY | | (336) 655-7008 Ext: | | Currency: | | |
| VISA | ONACT | 423731W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-BOFNJ600 | BOFFA, DANIEL | | | | Currency: | | |
| Unknown | ONACT | 453350W | | 4/28/2015 | Payment | | -22.75 |
| | | | | | Total: | -22.75 | -22.75 |
| R-BOWNY600 | BOWER, MARSHA | | | | Currency: | | |
| G56EBMbej0 | ONACT | 433534 | | 5/9/2014 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-BREMA740 | BRENNAN, JOHN | | | | Currency: | | |
| 468616 | 468616 | 468616 | 54250 | 5/17/2016 6/16/2016 | Invoice | | 158.49 |
| Unknown | ONACT | 468440W | | 5/10/2016 | Payment | | -125.28 |
| | | | | | Total: | 33.21 | 33.21 |
| R-BROFL920 | BROWN, LISA | | | | Currency: | | |
| CC | ONACT | 438377W | | 7/24/2014 | Payment | | -5.00 |
| | | | | | Total: | -5.00 | -5.00 |
| R-BROOH660 | BROWNSTEIN, MARK | | | | Currency: | | |
| DC | ONACT | 423674W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-BRUTX600 | BRUMMETT, COLENE | | | | Currency: | | |
| DC | ONACT | 423664W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-BURFL150 | BURZYNSKI, DONALD | | (772) 633-6568 Ext: | | Currency: | | |
| 428672 | 428672 | 428672 | | 2/19/2014 3/21/2014 | Invoice | | 55.86 |
| F2JEFIjPU0-CC | 428672 | | | 1/29/2015 | Payment | | -51.35 |
| | | | | | Total: | 4.51 | 4.51 |
| R-CARAZ620 | CARTER, SAMUEL | | | | Currency: | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456639 | 456639 | 456639 | 52863 | 6/30/2015 | 7/30/2015 | Invoice | | 35.90 |
| | | | | | Total: | | 35.90 | 35.90 |
| R-CARCA700 | | CARVER, RON | | | Currency: | | | |
| VISA | ONACT | 423720W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-CASTN640 | | CASCADDAN, ERICA | | | Currency: | | | |
| VISA | ONACT | 423697W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-CHRNY660 | | CHRYSLER, ANNETTE | | | Currency: | | | |
| MC | ONACT | 411955W | | 6/20/2013 | | Payment | | -28.96 |
| | | | | | Total: | | -28.96 | -28.96 |
| R-COLCA640 | | COLEMAN, CLAUDIA | | | Currency: | | | |
| CC | ONACT | 438359W | | 7/24/2014 | | Payment | | -5.00 |
| | | | | | Total: | | -5.00 | -5.00 |
| R-CORCA720 | | CORWIN, CLAYTON | | | Currency: | | | |
| MC | ONACT | 423700W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-COSAK600 | | COSTA BOLTON, VERONICA | | | Currency: | | | |
| CC | ONACT | 438373W | | 7/24/2014 | | Payment | | -5.00 |
| | | | | | Total: | | -5.00 | -5.00 |
| R-COUFL640 | | COURTNEY, RODNEY | | | Currency: | | | |
| CC | ONACT | 431951W | | 4/18/2014 | | Payment | | -49.90 |
| | | | | | Total: | | -49.90 | -49.90 |
| R-CROCO600 | | CROSBY, L | | | Currency: | | | |
| 468548 | 468548 | 468548 | 54245 | 5/17/2016 | 6/16/2016 | Invoice | | 38.34 |
| Unknown | ONACT | 468242W | | 5/10/2016 | | Payment | | -63.90 |
| | | | | | Total: | | -25.56 | -25.56 |
| R-CROFL660 | | CROMPTON, JUDITH | | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CC | ONACT | 438630W | | 7/29/2014 | | Payment | | -5.00 |
| | | | | | Total: | | -5.00 | -5.00 |
| R-CZEFL600 | CZERNIEJEWSKI, MELANIE | | | | Currency: | | | |
| VISA | ONACT | 423671W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-DAHBC600 | DAHL, NICOLE | | | | Currency: | | | |
| VISA | ONACT | 423681W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-DEAFL600 | DEAUVILLE, RYAN | | | | Currency: | | | |
| 457633W | 457633W | 457633W | 52956 | 7/23/2015 7/23/2015 | | Invoice | | 250.51 |
| | | | | | Total: | | 250.51 | 250.51 |
| R-DENPA600 | DENIGHT, LOUISE | | | | Currency: | | | |
| VISA | ONACT | 423656W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-DIANJ290 | DIAS, ALISA ALISA | | (973) 562-0071 Ext: | | Currency: | | | |
| MC | ONACT | 423679W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-DUBFL620 | DUBEK-URAM, DESIREE | | | | Currency: | | | |
| CC | ONACT | 441121W | | 9/15/2014 | | Payment | | -19.95 |
| | | | | | Total: | | -19.95 | -19.95 |
| R-DUPCT690 | DUPZYK, DIANE DIANE | | (203) 522-4374 Ext: | | Currency: | | | |
| 448622 | ONACT | 448622 | CREDIT-SAGE GLITCH | 1/27/2015 | | Cr Memo | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| R-FAUAL600 | FAULTERSACK, KRISTIE KRISTIE | | (269) 468-3455 Ext: | | Currency: | | | |
| VISA | ONACT | 423710W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |

| R-FIECA640 | FIE, PATRICK | | | | Currency: | | |
|---|---|---|---|---|---|---|---|
| CC | ONACT | 438364W | | 7/24/2014 | Payment | | -5.00 |
| | | | | | Total: | -5.00 | -5.00 |
| R-FORPA640 | FORTNEY, ELIZABETH | | | | Currency: | | |
| DC | ONACT | 423735W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-GANFL150 | GANTER, TOMMY | | (772) 589-5646 Ext: | | Currency: | | |
| CASH | ONACT | | | 2/12/2016 | Payment | | -42.95 |
| | | | | | Total: | -42.95 | -42.95 |
| R-GLOFL100 | GLOVER, JOANNA | | (772) 901-2373 Ext:074 | | Currency: | | |
| CASH120414 | 446200 | | | 12/4/2014 | Payment | | -23.95 |
| 446200 | 446200 | 446200 | | 12/9/2014 12/9/2014 | Invoice | | 25.63 |
| | | | | | Total: | 1.68 | 1.68 |
| R-GOLCA910 | GOLDSTEIN, BARBARA BARBARA | | (415)  77-6098 Ext:5 | | Currency: | | |
| WEBREJECT | ONACT | | | 7/22/2014 | Payment | | -35.90 |
| | | | | | Total: | -35.90 | -35.90 |
| R-GOLDC640 | GOLDSTEIN, LON | | | | Currency: | | |
| DC | ONACT | 423742W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-GOLGA404 | GOLDSTEIN, PARKER | | (404) 840-9125 Ext: | | Currency: | | |
| 453824 | 453824 | 453824 | | 5/4/2015 5/4/2015 | Invoice | | 71.07 |
| A54F9gqL30 | 453824 | 453824 | | 5/5/2015 | Payment | | -58.57 |
| | | | | | Total: | 12.50 | 12.50 |
| R-GONPR100 | GONZALEZ, JOESPH | | (787) 460-0844 Ext: | | Currency: | | |
| CC1EFrLMa0 | ONACT | 445799 | | 12/3/2013 | Payment | | -14.32 |
| | | | | | Total: | -14.32 | -14.32 |
| R-GROFL600 | GRODIN, BARBARA | | (407) 682-1396 Ext: | | Currency: | | |
| CC | ONACT | 440557W | | 9/11/2014 | Payment | | -59.85 |

| | | | | | | | Total: | -59.85 | -59.85 |
|---|---|---|---|---|---|---|---|---|---|
| R-HACFL600 | HACEK, MICHELLE | | | | Currency: | | | | |
| CC | ONACT | 438357W | | 7/24/2014 | | Payment | | | -5.00 |
| | | | | | | | Total: | -5.00 | -5.00 |
| R-HALAK600 | HALL, MICHAEL | | | | Currency: | | | | |
| MC | ONACT | 423761W | | 12/5/2013 | | Payment | | | -0.01 |
| | | | | | | | Total: | -0.01 | -0.01 |
| R-HALWA620 | HALFERTY, PEGGY | | (360) 521-9691 Ext: | | Currency: | | | | |
| 446584 | ONACT | 446584 | CREDIT-PRICING | 12/17/2014 | | Cr Memo | | | -24.37 |
| | | | | | | | Total: | -24.37 | -24.37 |
| R-HANFL660 | HANSLER,  LISA | | | | Currency: | | | | |
| DC | ONACT | 423717W | | 12/3/2013 | | Payment | | | -0.01 |
| | | | | | | | Total: | -0.01 | -0.01 |
| R-HARVA770 | HARRINGTON, JOEY JOEY | | (703) 927-2758 Ext: | | Currency: | | | | |
| VISA | ONACT | 423704W | | 12/3/2013 | | Payment | | | -0.01 |
| | | | | | | | Total: | -0.01 | -0.01 |
| R-HAYAL600 | HAYDON, FRANK | | | | Currency: | | | | |
| AMERICAN EXPRESS | ONACT | 423690W | | 12/3/2013 | | Payment | | | -0.01 |
| | | | | | | | Total: | -0.01 | -0.01 |
| R-HEMVT491 | HEMMETER, GILBERT | | (802) 496-2407 Ext: | | Currency: | | | | |
| 436860 | 436860 | 436860 | AUTOSHIP | 7/28/2014 7/28/2014 | | Invoice | | | 191.70 |
| G7SE8rMB30 | 436860 | 436860 | | 7/29/2014 | | Payment | | | -161.70 |
| | | | | | | | Total: | 30.00 | 30.00 |
| R-HIRGA150 | HIRES, BRENDA BRENDA | | (678) 862-3966 Ext: | | Currency: | | | | |
| AUTHORIZE.NET | ONACT | | | 1/7/2016 | | Payment | | | -9.95 |
| | | | | | | | Total: | -9.95 | -9.95 |
| R-KAMFL100 | KAMPORORO, ELIZABETH | | (240) 277-2140 Ext: | | Currency: | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 457883 | 457883 | 457883 | | 7/28/2015 | 7/28/2015 | Invoice | | 54.90 |
| A7SFCt4Tk0 | 457883 | 457883 | | 7/29/2015 | | Payment | | -49.95 |
| | | | | | | Total: | 4.95 | 4.95 |
| | | | | | | | | |
| R-KARCA100 | KARTCH, KAREN | | (510) 444-4449 Ext: | | | Currency: | | |
| | | | | | | | | |
| B4IGGB5LJ0 | 467998 | 467998 | | 4/21/2016 | | Payment | | -40.60 |
| 467998 | 467998 | 467998 | | 4/20/2016 | 4/20/2016 | Invoice | | 47.80 |
| | | | | | | Total: | 7.20 | 7.20 |
| | | | | | | | | |
| R-KERFL600 | KERL, DOUGLAS | | | | | Currency: | | |
| | | | | | | | | |
| VISA | ONACT | 423658W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | | Total: | -0.01 | -0.01 |
| | | | | | | | | |
| R-KERFL620 | KERSHNER, PHYLLIS | | | | | Currency: | | |
| | | | | | | | | |
| VISA | ONACT | 423744W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | | Total: | -0.01 | -0.01 |
| | | | | | | | | |
| R-KERFL640 | KERR, JULIAN | | | | | Currency: | | |
| | | | | | | | | |
| 469079 | 469079 | 469079 | | 5/23/2016 | 6/22/2016 | Invoice | | 112.85 |
| | | | | | | Total: | 112.85 | 112.85 |
| | | | | | | | | |
| R-KIMTX620 | KIM, JUNGYOON | | | | | Currency: | | |
| | | | | | | | | |
| Unknown | ONACT | 454132W | | 5/13/2015 | | Payment | | -8.95 |
| | | | | | | Total: | -8.95 | -8.95 |
| | | | | | | | | |
| R-KISFL640 | KISH, BARBARA | | | | | Currency: | | |
| | | | | | | | | |
| 463834 | 463834 | 463834 | 53701 | 12/23/2015 | 1/22/2016 | Invoice | | 121.87 |
| | | | | | | Total: | 121.87 | 121.87 |
| | | | | | | | | |
| R-KISWI100 | KISKA, MARY | | | | | Currency: | | |
| | | | | | | | | |
| 941 | ONACT | | | 6/3/2014 | | Payment | | -9.95 |
| | | | | | | Total: | -9.95 | -9.95 |
| | | | | | | | | |
| R-KLAIL600 | KLAYMAN, JORI | | | | | Currency: | | |
| | | | | | | | | |
| MC | ONACT | 423756W | | 12/5/2013 | | Payment | | -0.01 |
| | | | | | | Total: | -0.01 | -0.01 |

| R-KRAFL230 | KRANZ, MARK | | (772) 559-7376 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| CASH WALK IN | ONACT | | | 1/15/2016 | | Payment | -18.55 |
| 747 | ONACT | | | 2/8/2016 | | Payment | -18.55 |
| 751 | ONACT | | | 2/25/2016 | | Payment | -18.55 |
| CASH WALK IN | ONACT | | | 3/3/2016 | | Payment | -18.55 |
| | | | | | Total: | -74.20 | -74.20 |
| R-KWAOH600 | KWAK, JOHN | | | | Currency: | | |
| 441934 | 441934 | 441934 | | 9/19/2014 9/19/2014 | | Invoice | 119.71 |
| B9JE9CvmW0 | 441934 | 441934 | | 9/19/2014 | | Payment | -119.70 |
| | | | | | Total: | 0.01 | 0.01 |
| R-LAFFL100 | LAFFERTY, BOB | | (589) 251-5  Ext: | | Currency: | | |
| A18FBDaL30 | 447601 | 447601 | | 1/12/2015 | | Payment | -10.65 |
| 447601 | 447601 | 447601 | | 1/9/2015 1/9/2015 | | Invoice | 42.62 |
| | | | | | Total: | 31.97 | 31.97 |
| R-LAUFL600 | LAURETTA, LYNN | | | | Currency: | | |
| MC | ONACT | 423648W | | 12/3/2013 | | Payment | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-LEMFL772 | LEMAN, DOUG | | (772) 643-3069 Ext: | | Currency: | | |
| ECHF8IoIw0 | ONACT | 463694 | | 12/18/2015 | | Payment | -38.00 |
| | | | | | Total: | -38.00 | -38.00 |
| R-LEOFL469 | LEONARD, STEVEN | | (404) 201-1468 Ext: | | Currency: | | |
| 464465 | 464465 | 464465 | | 1/7/2016 1/7/2016 | | Invoice | 54.90 |
| | | | | | Total: | 54.90 | 54.90 |
| R-LERPA600 | LERARIO, LISA | | | | Currency: | | |
| VISA | ONACT | 423751W | | 12/5/2013 | | Payment | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-LEVFL660 | LEVIN, SUSAN | | | | Currency: | | |
| CC | ONACT | 438363W | | 7/24/2014 | | Payment | -5.00 |
| | | | | | Total: | -5.00 | -5.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| R-LUETX600 | LUERA, MICHAEL | | | | Currency: | | |
| DC | ONACT | 423665W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-MANFL690 | MANTOVANI, CARA CARA | | (305) 898-3959 Ext: | | Currency: | | |
| Unknown | ONACT | 466816W | | 4/19/2016 | Payment | | -31.95 |
| | | | | | Total: | -31.95 | -31.95 |
| R-MCHCA600 | MCHUGH, TIMOTHY | | | | Currency: | | |
| 456632 | 456632 | 456632 | 52859 | 6/30/2015 7/30/2015 | Invoice | | 159.75 |
| | | | | | Total: | 159.75 | 159.75 |
| R-MCHFL100 | MCLAUGHLIN, KIM | | (772) 713-7125 Ext: | | Currency: | | |
| CASH WALK IN | ONACT | | | 1/29/2016 | Payment | | -29.88 |
| | | | | | Total: | -29.88 | -29.88 |
| R-MEEUT600 | MEEHAN, KATHRYN | | | | Currency: | | |
| VISA | ONACT | 423838W | | 12/5/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-MILFL150 | MILLER, BRYAN | | | | Currency: | | |
| 462683 | 462683 | 462683 | | 12/17/2015 12/17/2015 | Invoice | | 44.95 |
| CASH WALK IN | ONACT | | | 11/25/2015 | Payment | | -42.95 |
| | | | | | Total: | 2.00 | 2.00 |
| R-MILFL200 | MILLAN, MILLIE | | (954) 993-9439 Ext: | | Currency: | | |
| 450489 | 450489 | 450489 | | 3/3/2015 3/3/2015 | Invoice | | 47.76 |
| | | | | | Total: | 47.76 | 47.76 |
| R-MILTN600 | MILLER, BETHANY | | | | Currency: | | |
| AUTHORIZE.NET | ONACT | | | 1/7/2016 | Payment | | -35.90 |
| | | | | | Total: | -35.90 | -35.90 |
| R-MOSFL334 | MOSS, LYNNE | | | | Currency: | | |
| 438133 | 438133 | 438133 | | 7/17/2014 7/17/2014 | Invoice | | 40.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| G7HEAgnBk0 | 438133 | 438133 | | 7/18/2014 | Payment | | -37.95 |
| | | | | | Total: | 2.05 | 2.05 |
| R-MULFL600 | MULDER, TINA | | | | Currency: | | |
| Unknown | ONACT | 468816W | | 5/25/2016 | Payment | | -44.95 |
| | | | | | Total: | -44.95 | -44.95 |
| R-MURNY100 | MURE, VALERIE & GARY | | (518) 321-4466 Ext: | | Currency: | | |
| 464771 | 464771 | 464771 | | 3/15/2016 3/15/2016 | Invoice | | 50.00 |
| A15FFXkL50 | ONACT | 447048 | | 1/6/2015 | Payment | | -28.50 |
| | | | | | Total: | 21.50 | 21.50 |
| R-NABCA600 | NABEL, ERIC | | | | Currency: | | |
| CC | ONACT | 438369W | | 7/24/2014 | Payment | | -5.00 |
| | | | | | Total: | -5.00 | -5.00 |
| R-NANFL100 | OJEA, NANCY H | | | | Currency: | | |
| 434757 | 434757 | 434757 | | 5/22/2014 5/22/2014 | Invoice | | 26.75 |
| B5MEB32lR0 | 434757 | 434757 | | 5/22/2014 | Payment | | -25.00 |
| | | | | | Total: | 1.75 | 1.75 |
| R-OLIFL600 | OLIVER, JUDITH | | | | Currency: | | |
| VISA | ONACT | 423673W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-OMEFL100 | O'MERA, MARY | | | | Currency: | | |
| 6715 | ONACT | | | 12/21/2015 | Payment | | -23.95 |
| | | | | | Total: | -23.95 | -23.95 |
| R-ONEGA100 | O'NEAL, THOMAS | | (706) 276-1710 Ext: | | Currency: | | |
| 463152 | 463152 | 463152 | AUTOSHIP | 12/9/2015 12/9/2015 | Invoice | | 90.90 |
| | | | | | Total: | 90.90 | 90.90 |
| R-PARMA640 | PARISI, MARLA ARIELLA | | | | Currency: | | |
| CC | ONACT | 438443W | | 7/24/2014 | Payment | | -5.00 |
| | | | | | Total: | -5.00 | -5.00 |

| R-PETCA660 | PETERSON, ERIC | | | Currency: | | | |
|---|---|---|---|---|---|---|---|
| Unknown | ONACT | 468857W | | 5/19/2016 | Payment | | -105.66 |
| | | | | | Total: | -105.66 | -105.66 |
| R-PINCA600 | PINGREE, PATRICIA | | | Currency: | | | |
| MC | ONACT | 423726W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-POHFL600 | POHJANIEMI, MARILOU | | | Currency: | | | |
| Unknown | 469035W | 469035W | | 6/2/2016 | Payment | | -104.40 |
| 469035W | 469035W | 469035W | 54329 | 5/27/2016 5/27/2016 | Invoice | | 111.71 |
| | | | | | Total: | 7.31 | 7.31 |
| R-PORVA600 | PORTER, SHANE | | | Currency: | | | |
| 462105 | 462105 | 462105 | 53500 | 11/5/2015 12/5/2015 | Invoice | | 101.85 |
| | | | | | Total: | 101.85 | 101.85 |
| R-PRIFL660 | PRICE, SEAN | | | Currency: | | | |
| MC | ONACT | 423683W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-QUICT150 | QUINN, STEPHEN STEPHEN | | (203) 645-6551 Ext: | Currency: | | | |
| 464173 | 464173 | 464173 | | 12/30/2015 12/30/2015 | Invoice | | 54.95 |
| AUTHORIZE.NET | ONACT | | | 12/30/2015 | Payment | | -109.90 |
| | | | | | Total: | -54.95 | -54.95 |
| R-QUICT600 | QUINN, STEPHEN QUINN, STEPHEN | | (203) 239-1711 Ext: | Currency: | | | |
| AUTHORIZE.NET | ONACT | | | 12/30/2015 | Payment | | -109.90 |
| | | | | | Total: | -109.90 | -109.90 |
| R-RADIN479 | RADZIKOWSKI, MELANIE MELANIE | | (765) 491-3404 Ext: | Currency: | | | |
| C5SFGrrGo0 | ONACT | 455089 | | 5/29/2015 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-RECNJ600 | RECCOPPA, MONICA | | (201) 207-6802 Ext: | Currency: | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 455642 | 455642 | 455642 | DAD15 | 6/10/2015 6/10/2015 | Invoice | | 84.53 |
| | | | | | Total: | 84.53 | 84.53 |
| R-RICOH660 | RICCI, FERNANDO | | | | Currency: | | |
| VISA | ONACT | 423503W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-RIGFL100 | RIGGS, MARTIN | | (772) 538-4614 Ext: | | Currency: | | |
| 444402 | 444402 | 444402 | | 11/3/2014 11/3/2014 | Invoice | | 42.95 |
| | | | | | Total: | 42.95 | 42.95 |
| R-ROBAL100 | ROBERTS, PAUL | | (205) 310-5203 Ext: | | Currency: | | |
| E4FFEZWdc0 | 452842 | 452842 | | 4/17/2015 | Payment | | -131.22 |
| 452842 | 452842 | 452842 | | 4/17/2015 4/17/2015 | Invoice | | 131.88 |
| | | | | | Total: | 0.66 | 0.66 |
| R-ROBGA750 | ROBINSON, KIM | | (706) 276-7074 Ext: | | Currency: | | |
| CASH WALK IN | ONACT | | | 1/22/2016 | Payment | | -42.95 |
| | | | | | Total: | -42.95 | -42.95 |
| R-RODNJ620 | RODRIGUES, JORGE | | | | Currency: | | |
| VISA | ONACT | 423702W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-RODTX620 | RODRIGUEZ II, VICTOR | | | | Currency: | | |
| VISA | ONACT | 423506W | | 12/3/2013 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| R-ROWMD600 | ROWLAND, ANDREW | | | | Currency: | | |
| 463838 | 463838 | 463838 | 53731 | 12/22/2015 12/22/2015 | Invoice | | 74.85 |
| | | | | | Total: | 74.85 | 74.85 |
| R-RUBYFL180 | RUBY, CHRIS CHRIS RUBY | | (772) 343-7851 Ext: | | Currency: | | |
| E1SECDRIP0 | ONACT | 427322 | | 1/28/2014 | Payment | | -29.88 |
| DCEFDqKho0 | ONACT | 463590 | | 12/15/2015 | Payment | | -42.95 |
| | | | | | Total: | -72.83 | -72.83 |

| R-SAMMA600 | BRENNAN, JOHN | | | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| VISA | ONACT | 423713W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | | Total: | -0.01 | -0.01 |
| R-SCHCA960 | SCHNACKENBERG, JESSICA | | | | Currency: | | | |
| 467950 | 467950 | 467950 | AUTOSHIP | 4/16/2016 4/16/2016 | | Invoice | | 25.88 |
| 468058 | 468058 | 468058 | AUTOSHIP | 4/20/2016 4/20/2016 | | Invoice | | 25.88 |
| | | | | | | Total: | 51.76 | 51.76 |
| R-SCHFL772 | SCHLITT, KATHY | | (772) 567-3043 Ext: | | Currency: | | | |
| CASH WALK IN | ONACT | | | 3/3/2016 | | Payment | | -29.88 |
| | | | | | | Total: | -29.88 | -29.88 |
| R-SCHKS620 | SCHNEIDER, DAVID DAVID | | (785) 864-0472 Ext: | | Currency: | | | |
| AMERICAN EXPRESS | ONACT | 423743W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | | Total: | -0.01 | -0.01 |
| R-SHETX600 | SHERRILL, DAVID | | (210) 863-2089 Ext: | | Currency: | | | |
| 461362 | 461362 | 461362 | | 10/19/2015 10/19/2015 | | Invoice | | 88.85 |
| | | | | | | Total: | 88.85 | 88.85 |
| R-SHETX620 | SHERRILL, DAVID | | | | Currency: | | | |
| 463582 | 463582 | 463582 | | 12/14/2015 1/13/2016 | | Invoice | | 195.79 |
| | | | | | | Total: | 195.79 | 195.79 |
| R-SHIIL220 | SHIPLETT, CHUCK CHUCK | | ((61) 8) -5292 Ext:607 | | Currency: | | | |
| AMERICAN EXPRESS | ONACT | 423649W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | | Total: | -0.01 | -0.01 |
| R-SIEVT490 | SIEGEL, JONATHAN JONATHAN | | (802) 49-6565 Ext:6 | | Currency: | | | |
| D6IFFPvDw0 | 456052 | 456052 | | 6/22/2015 | | Payment | | -100.20 |
| 456052 | 456052 | 456052 | | 6/19/2015 6/19/2015 | | Invoice | | 100.23 |
| | | | | | | Total: | 0.03 | 0.03 |
| R-SIGVA100 | SIGNORI, ANTOINETTE | | (703) 827-8664 Ext: | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463628 | 463628 | 463628 | | 12/15/2015 12/15/2015 | Invoice | | | 67.73 |
| DCFFARIPd0 | 463628 | 463628 | | 12/16/2015 | Payment | | | -61.85 |
| B92EDJdUT0 | ONACT | 440895 | | 9/11/2014 | Payment | | | -29.95 |
| | | | | | Total: | | -24.07 | -24.07 |
| | | | | | | | | |
| R-SLATX100 | SALINAS, ROSIE | | (469) 789-9061 Ext: | | Currency: | | | |
| | | | | | | | | |
| D39GG9ZnP0 | 466727 | 466727 | | 3/14/2016 | Payment | | | -19.96 |
| 466727 | 466727 | 466727 | | 3/10/2016 3/10/2016 | Invoice | | | 24.96 |
| | | | | | Total: | | 5.00 | 5.00 |
| | | | | | | | | |
| R-SMIFL160 | SMITH, ERIC | | (772) 538-3605 Ext: | | Currency: | | | |
| | | | | | | | | |
| CASH WALK IN | ONACT | | | 2/8/2016 | Payment | | | -42.95 |
| | | | | | Total: | | -42.95 | -42.95 |
| | | | | | | | | |
| R-SMIMD600 | SMITH, KIRK KIRK | | (281) 856-0797 Ext: | | Currency: | | | |
| | | | | | | | | |
| 000001147 | ONACT | | | 6/16/2011 | Payment | | | -50.00 |
| | | | | | Total: | | -50.00 | -50.00 |
| | | | | | | | | |
| R-SOLFL620 | SOLER, EILEEN M | | | | Currency: | | | |
| | | | | | | | | |
| MC | ONACT | 423708W | | 12/3/2013 | Payment | | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| | | | | | | | | |
| R-ST.MA600 | ST. PIERRE, MELISSA | | | | Currency: | | | |
| | | | | | | | | |
| B1JFBJe8t0 | ONACT | 448110 | | 1/20/2015 | Payment | | | -4.00 |
| 448188 | ONACT | 448188 | CREDIT-PRICING | 1/20/2015 | Cr Memo | | | -4.00 |
| D1KF9xGPF0 | ONACT | 448188 | | 1/20/2015 | Adjust | | | 4.00 |
| | | | | | Total: | | -4.00 | -4.00 |
| | | | | | | | | |
| R-STAFL722 | STADLEMAN, CHARLES | | (772) 584-5522 Ext: | | Currency: | | | |
| | | | | | | | | |
| 431740 | 431740 | 431740 | | 4/9/2014 4/9/2014 | Invoice | | | 42.95 |
| B49E9BMQT0 | 431740 | 431740 | | 4/9/2014 | Payment | | | -42.09 |
| | | | | | Total: | | 0.86 | 0.86 |
| | | | | | | | | |
| R-STEFL329 | STEELE, VIRGIL | | | | Currency: | | | |
| | | | | | | | | |
| B34F9Aygx0 | ONACT | 450526 | | 3/4/2015 | Payment | | | -2.00 |
| | | | | | Total: | | -2.00 | -2.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| R-SWAFL150 | SWAIN, JOEL | | (772) 532-8201 Ext: | | Currency: | | | |
| | JOEL SWAIN | | | | | | | |
| B1GFEHwjd0 | ONACT | 448015 | | 1/21/2015 | | Payment | | -28.50 |
| | | | | | Total: | | -28.50 | -28.50 |
| | | | | | | | | |
| R-TADNC600 | TADLOCK, BRYAN | | | | Currency: | | | |
| BC1FH0TjG0 | 461692 | 461692 | | 12/2/2015 | | Payment | | -29.95 |
| 461692 | 461692 | 461692 | AUTOSHIP | 12/2/2015 12/2/2015 | Invoice | | | 54.90 |
| | | | | | Total: | | 24.95 | 24.95 |
| | | | | | | | | |
| R-TOWTX450 | TOWNSEND, ROGER | | (713) 523-2358 Ext: | | Currency: | | | |
| | ROGER | | | | | | | |
| 456636 | 456636 | 456636 | 52862 | 6/30/2015 6/30/2015 | Invoice | | | 29.90 |
| | | | | | Total: | | 29.90 | 29.90 |
| | | | | | | | | |
| R-TREFL405 | TRETO, BELEN | | (405) 413-3253 Ext: | | Currency: | | | |
| | BELEN | | | | | | | |
| B4IED93IX0 | ONACT | 432368 | | 4/18/2014 | | Payment | | -42.95 |
| | | | | | Total: | | -42.95 | -42.95 |
| | | | | | | | | |
| R-TUCFL600 | TUCKER, STEPHEN | | | | Currency: | | | |
| MC | 423723W | 423723W | | 12/3/2013 | | Payment | | -135.70 |
| 423723W | 423723W | 423723W | 41615 | 12/3/2013 12/3/2013 | Invoice | | | 136.08 |
| | | | | | Total: | | 0.38 | 0.38 |
| | | | | | | | | |
| R-UNGNY600 | UNGER, JEFF | | | | Currency: | | | |
| CC | ONACT | 438372W | | 7/24/2014 | | Payment | | -5.00 |
| | | | | | Total: | | -5.00 | -5.00 |
| | | | | | | | | |
| R-VIENY660 | VIERA, ANGELO | | | | Currency: | | | |
| VISA | ONACT | 422012W | | 11/7/2013 | | Payment | | -25.95 |
| | | | | | Total: | | -25.95 | -25.95 |
| | | | | | | | | |
| R-VITFL620 | VITO, BIANCA | | | | Currency: | | | |
| VISA | ONACT | 423734W | | 12/3/2013 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |
| | | | | | | | | |
| R-VITNY600 | VITALE-BIGGS, MARIE | | | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| C4SGFZ4ky0 | 468306 | 468306 | | 4/29/2016 | | Payment | | -25.95 |
| 468306 | 468306 | 468306 | 54233 | 4/29/2016 4/29/2016 | | Invoice | | 45.90 |
| 468308 | 468308 | 468308 | 54233 | 5/4/2016 5/4/2016 | | Invoice | | 51.90 |
| | | | | | Total: | | 71.85 | 71.85 |
| | | | | | | | | |
| R-VIVNY110 | | VIVINETTO, CASTANZA | (516) 365-5336 Ext: | | Currency: | | | |
| | | | | | | | | |
| 419175 | ONACT | 419175 | CREDIT REQUEST | 9/26/2013 | | Cr Memo | | -39.95 |
| | | | | | Total: | | -39.95 | -39.95 |
| | | | | | | | | |
| R-WAKFL104 | | WAKE, TOM | | | Currency: | | | |
| | | | | | | | | |
| CASH WALK IN | ONACT | | | 3/18/2016 | | Payment | | -39.95 |
| CASH WALK IN | ONACT | | | 3/28/2016 | | Payment | | -29.88 |
| | | | | | Total: | | -69.83 | -69.83 |
| | | | | | | | | |
| R-WALVA720 | | WALKER, SAM | | | Currency: | | | |
| | | | | | | | | |
| CC | ONACT | 438361W | | 7/24/2014 | | Payment | | -5.00 |
| | | | | | Total: | | -5.00 | -5.00 |
| | | | | | | | | |
| R-WEIMA021 | | WEISS ASSET MANAGEMENT ELISABETH DOUGLASS | (617) 778-7780 Ext: | | Currency: | | | |
| | | | | | | | | |
| E1SE9n5iw0 | ONACT | 427168 | | 1/28/2014 | | Payment | | -179.10 |
| | | | | | Total: | | -179.10 | -179.10 |
| | | | | | | | | |
| R-WELFL164 | | INNOVATIVE CONSTRUCTION | | | Currency: | | | |
| | | | | | | | | |
| CASH WALK IN | ONACT | | | 2/16/2016 | | Payment | | -108.99 |
| | | | | | Total: | | -108.99 | -108.99 |
| | | | | | | | | |
| R-WELFL620 | | WELLING, ERIC | | | Currency: | | | |
| | | | | | | | | |
| Unknown | 467483W | 467483W | | 4/29/2016 | | Payment | | -61.85 |
| 467483W | 467483W | 467483W | 54163 | 4/28/2016 4/28/2016 | | Invoice | | 65.48 |
| | | | | | Total: | | 3.63 | 3.63 |
| | | | | | | | | |
| R-WHIFL100 | | WHITE, JOHN | (508) 498-5097 Ext: | | Currency: | | | |
| | | | | | | | | |
| CASH WALK IN | ONACT | | | 3/18/2016 | | Payment | | -42.95 |
| | | | | | Total: | | -42.95 | -42.95 |
| | | | | | | | | |
| R-WHIKY620 | | WHITACRE, JIM | | | Currency: | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 467668 | 467668 | 467668 | 54138 | 4/13/2016 5/13/2016 | Invoice | | 63.90 |
| | | | | Total: | | 63.90 | 63.90 |
| | | | | | | | |
| R-WILNC200 | WILLIS, ROSALIND | | (828) 658-0834 Ext: | | Currency: | | |
| | ROSALIND | | | | | | |
| F4OFAwFhi0 | ONACT | 453324 | | 4/28/2015 | Payment | | -30.16 |
| F4OFAwFhi0-CC | ONACT | | | 4/28/2015 | Payment | | -120.64 |
| | | | | Total: | | -150.80 | -150.80 |
| | | | | | | | |
| R-WILWV600 | WILT, JIM | | | | Currency: | | |
| | | | | | | | |
| VISA | ONACT | 423663W | | 12/3/2013 | Payment | | -0.01 |
| | | | | Total: | | -0.01 | -0.01 |
| | | | | | | | |
| R-WYNCA600 | WYNN, GILLIAN | | (310) 487-5444 Ext: | | Currency: | | |
| | WYNN, GILLIAN | | | | | | |
| AMERICAN EXPRESS | ONACT | 423680W | | 12/3/2013 | Payment | | -9.98 |
| | | | | Total: | | -9.98 | -9.98 |
| | | | | | | | |
| R-WYNFL100 | WYNN, KEESHA | | | | Currency: | | |
| | | | | | | | |
| CASH WALK IN | ONACT | | | 12/29/2015 | Payment | | -23.95 |
| | | | | Total: | | -23.95 | -23.95 |
| | | | | | | | |
| R-ZIMND600 | ZIMPRICH, ERWIN | | (701) 258-5711 Ext: | | Currency: | | |
| | ERWIN | | | | | | |
| AAODEIKb70 | ONACT | 419222 | | 10/29/2013 | Payment | | -5.00 |
| | | | | Total: | | -5.00 | -5.00 |
| | | | | | | | |
| S-14CSC200 | 14 CARROT WHOLE FOODS #2 | | (803) 359-2920 Ext: | | Currency: | | |
| | | | | | | | |
| 33048 | ONACT | | | 10/22/2013 | Payment | | -18.57 |
| | | | | Total: | | -18.57 | -18.57 |
| | | | | | | | |
| S-ADVNC100 | ADVANTIS NUTRITION | | (336) 633-4300 Ext: | | Currency: | | |
| | | | | | | | |
| 446022 | 446022 | 446022 | 91223778 | 12/5/2014 12/5/2014 | Invoice | | 326.48 |
| DC5EAAmMJ0 | 446022 | 446022 | | 12/8/2014 | Payment | | -326.48 |
| 446314 | 446022 | 446314 | CREDIT-ERROR | 12/11/2014 | Cr Memo | | -116.15 |
| 469136 | 469136 | 469136 | 91516872-KRISP | 5/25/2016 5/25/2016 | Invoice | | 489.60 |
| A6NG9nreJ0 -CC | 469136 | | | 6/23/2016 | Payment | | -489.60 |
| 470002 | 469136 | 470002 | CREDIT-REPLACEMEN | 6/27/2016 | Cr Memo | | -244.80 |
| 411130 | ONACT | 411130 | CREDIT-2 PAW DOG | 6/5/2013 | Cr Memo | | -22.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B49EAjPaG0 | ONACT | 431753 | | 4/15/2014 | Payment | | -27.80 |
| 444538 | ONACT | 444538 | CREDIT-PRICING | 11/5/2014 | Cr Memo | | -3.12 |
| CB5E8acFc0 | ONACT | 444538 | | 11/5/2014 | Adjust | | 3.12 |
| 444836 | ONACT | 444836 | CREDIT-CUSTOMER F | 11/12/2014 | Cr Memo | | -111.92 |
| FBCE9ktnE0 | ONACT | 444836 | | 11/12/2014 | Adjust | | 111.92 |
| 445043 | ONACT | 445043 | CREDIT-DAMAGED | 11/17/2014 | Cr Memo | | -11.64 |
| BBHEC7Re00 | ONACT | 445043 | | 11/17/2014 | Adjust | | 11.64 |
| 445268 | ONACT | 445268 | CREDIT-5201414 | 11/20/2014 | Cr Memo | | -104.74 |
| BBKEEauHC0 | ONACT | 445268 | | 11/25/2014 | Adjust | | 104.74 |
| 445843 | ONACT | 445843 | CREDIT-DAMAGED | 12/2/2014 | Cr Memo | | -13.90 |
| CC2E8byAW0 | ONACT | 445843 | | 12/2/2014 | Adjust | | 13.90 |
| A1NF979W40 | ONACT | 448361 | | 1/26/2015 | Adjust | | 116.15 |
| A55FBRs5B0 | ONACT | 453932 | | 5/5/2015 | Payment | | -208.80 |
| 454883 | ONACT | 454883 | CREDIT-5202862 | 5/26/2015 | Cr Memo | | -102.00 |
| E5QFBgrIc0 | ONACT | 454883 | | 5/27/2015 | Adjust | | 102.00 |
| 457982 | ONACT | 457982 | CREDIT-CUSTOMER F | 7/30/2015 | Cr Memo | | -107.76 |
| A7UFBy5Nj0 | ONACT | 457982 | | 7/31/2015 | Adjust | | 107.76 |
| 458856 | ONACT | 458856 | CREDIT-5234252 | 8/19/2015 | Cr Memo | | -13.90 |
| F8JF9VWPN0 | ONACT | 458856 | | 8/31/2015 | Adjust | | 13.90 |
| 462274 | ONACT | 462274 | CREDIT-5230193 | 11/10/2015 | Cr Memo | | -163.20 |
| EBAF9HL6y0 | ONACT | 462274 | | 11/10/2015 | Adjust | | 163.20 |
| 463016 | ONACT | 463016 | CREDIT-5242806 | 11/30/2015 | Cr Memo | | -159.55 |
| BBUFDe4No0 | ONACT | 463016 | | 12/2/2015 | Adjust | | 159.55 |
| 467283 | ONACT | 467283 | 5259026 | 4/6/2016 | Cr Memo | | -52.44 |
| 468007 | ONACT | 468007 | CREDIT-5258678 | 4/19/2016 | Cr Memo | | -20.40 |
| D4JG8aLVT0 | ONACT | 468007 | | 4/19/2016 | Adjust | | 20.40 |
| | | | | | Total: | -556.14 | -556.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-AKIOK001 | | AKIN'S NATURAL FOODS CORPORATE | | (918) 664-2136 Ext: | Currency: | | |
| 445249 | 445249 | 445249 | 5-1673532 | 11/20/2014 12/30/2014 | Invoice | | 304.07 |
| 445854 | 445249 | 445854 | CREDIT-MIS SHIP | 12/2/2014 | Cr Memo | | -154.26 |
| 446570 | 445249 | 446570 | CREDIT-6 ORGANIC | 12/17/2014 | Cr Memo | | -154.26 |
| 469019 | 469019 | 469019 | 5-1734687 | 5/23/2016 7/2/2016 | Invoice | | 127.71 |
| 469027 | 469027 | 469027 | 19-1734758 | 5/23/2016 7/2/2016 | Invoice | | 183.60 |
| 230693 | 469027 | | | 6/15/2016 | Payment | | -96.18 |
| 230693 | 469027 | | | 6/15/2016 | Disc Taken | | -3.67 |
| 228535 | ONACT | | | 2/25/2016 | Payment | | -46.44 |
| | | | | | Total: | 160.57 | 160.57 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S-AMANY350 | A MATTER OF HEALTH<br>EDWARD | | (212) 288-8280 Ext: | | Currency: | | | |
| 468504 | 468504 | 468504 | | 5/5/2016 | 6/14/2016 | Invoice | | 116.28 |
| | | | | | Total: | | 116.28 | 116.28 |
| S-APPMI527 | APPLE VALLEY NATURAL FOODS | | (269) 979-2257 Ext: | | Currency: | | | |
| 392999 | ONACT | 392999 | CREDIT-COD FEE | 9/13/2012 | | Cr Memo | | -11.50 |
| | | | | | Total: | | -11.50 | -11.50 |
| S-APPTN977 | APPLE TREE<br>KEVIN OR SUSAN | | (865) 977-1110 Ext: | | Currency: | | | |
| 446310 | ONACT | 446310 | CREDIT-CUSTOMER R | 12/11/2014 | | Cr Memo | | -21.68 |
| | | | | | Total: | | -21.68 | -21.68 |
| S-ARNWA150 | ARNADA NATURALS<br>CHRIS | | (360) 696-2639 Ext: | | Currency: | | | |
| 428748 | ONACT | 428748 | CREDIT-EXPIRED | 2/21/2014 | | Cr Memo | | -5.63 |
| | | | | | Total: | | -5.63 | -5.63 |
| S-AUDFL150 | AUDIO HOUSE (THE)<br>BRETT RINGEISGER | | (772) 562-3767 Ext: | | Currency: | | | |
| GC2DCOWlz0 | ONACT | 423595 | | 12/3/2013 | | Payment | | -0.03 |
| | | | | | Total: | | -0.03 | -0.03 |
| S-BARNC320 | BARE ESSENTIALS | | (828) 262-5592 Ext: | | Currency: | | | |
| F2HGAXHNI0 | ONACT | 465916 | | 2/22/2016 | | Payment | | -153.02 |
| | | | | | Total: | | -153.02 | -153.02 |
| S-BASWI100 | BASICS CO-OP<br>GOERGIE OR AARON | | (608) 754-3925 Ext: | | Currency: | | | |
| 437575 | 437575 | 437575 | REPLACEMENT | 7/8/2014 | 7/8/2014 | Invoice | | 24.03 |
| F8EFEjpV10-CC | 437575 | | | 8/14/2015 | | Payment | | -24.03 |
| F8EFEjpV10-CC | 437575 | | | 8/14/2015 | | Adjust | | 24.03 |
| 467869 | 467869 | 467869 | B/O 9942797 | 5/4/2016 | 5/4/2016 | Invoice | | 92.75 |
| 467959 | 467959 | 467959 | 10082920 | 4/16/2016 | 4/16/2016 | Invoice | | 143.28 |
| 468777 | 468777 | 468777 | B/O ORGANIC | 5/16/2016 | 5/16/2016 | Invoice | | 185.50 |
| E4CGA2bl60 | ONACT | 467751 | | 4/19/2016 | | Payment | | -92.75 |
| A5CGEfGnt0 | ONACT | 468776 | | 5/13/2016 | | Payment | | -185.50 |
| | | | | | Total: | | 167.31 | 167.31 |
| S-BATFL331 | BATSON, MILLER AND ASSOCIATES | | (868) 314-9975 Ext: | | Currency: | | | |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | JASON |  |  |  |  |  |  |
| CASH439416 | ONACT |  |  | 8/8/2014 | Payment |  | -70.93 |
|  |  |  |  |  | Total: | -70.93 | -70.93 |
|  |  |  |  |  |  |  |  |
| S-BELHI2250 | BELLE VIE |  | (808) 954-9600 Ext: | Currency: |  |  |  |
| F2KE8XRFZ0 | ONACT | 428695 |  | 2/24/2014 | Payment |  | -377.10 |
|  |  |  |  |  | Total: | -377.10 | -377.10 |
|  |  |  |  |  |  |  |  |
| S-BELRI401 | BELMONT MARKET |  | (401) 783-4656 Ext: | Currency: |  |  |  |
|  | JENNIFER |  |  |  |  |  |  |
| 88578 | ONACT |  |  | 11/3/2014 | Payment |  | -95.52 |
|  |  |  |  |  | Total: | -95.52 | -95.52 |
|  |  |  |  |  |  |  |  |
| S-BERCA155 | BERRYVALE NATURAL FOODS |  | (530) 926-1576 Ext: | Currency: |  |  |  |
|  | CLAIRE |  |  |  |  |  |  |
| 34754-DUPEPAY | ONACT |  |  | 1/21/2014 | Payment |  | -65.70 |
|  |  |  |  |  | Total: | -65.70 | -65.70 |
|  |  |  |  |  |  |  |  |
| S-BLANJ553 | BLACK FOREST ACRES 2 |  | (609) 448-4885 Ext: | Currency: |  |  |  |
|  | LINDA |  |  |  |  |  |  |
| 429947 | ONACT | 429947 | CREDIT-MIS SHIP | 3/11/2014 | Cr Memo |  | -24.75 |
|  |  |  |  |  | Total: | -24.75 | -24.75 |
|  |  |  |  |  |  |  |  |
| S-BODCA150 | BODYFACTORY DISTRIBUTION CTR |  | (888) 263-9322 Ext: | Currency: |  |  |  |
|  | ROBERT A. GREEN, CEO |  |  |  |  |  |  |
| 415105 | ONACT | 415105 | CREDIT-EXCHANGE | 8/1/2013 | Cr Memo |  | -27.36 |
| 424672 | ONACT | 424672 | CREDIT-EXPIRED BAR | 12/17/2013 | Cr Memo |  | -92.04 |
|  |  |  |  |  | Total: | -119.40 | -119.40 |
|  |  |  |  |  |  |  |  |
| S-BODID150 | BODYBUILDING.COM |  | (208) 377-9002 Ext: | Currency: |  |  |  |
|  | CHRIS |  |  |  |  |  |  |
| 119788 | ONACT |  |  | 7/31/2014 | Payment |  | -239.90 |
| 119788 | ONACT |  |  | 7/31/2014 | Disc Taken |  | -4.90 |
|  |  |  |  |  | Total: | -244.80 | -244.80 |
|  |  |  |  |  |  |  |  |
| S-BODWI250 | BODY & SOL |  | (608) 386-1264 Ext: | Currency: |  |  |  |
|  | KIM GUMZ |  |  |  |  |  |  |
| E4SGCfRcZ0 | ONACT | 468293 |  | 4/29/2016 | Payment |  | -22.26 |
|  |  |  |  |  | Total: | -22.26 | -22.26 |
|  |  |  |  |  |  |  |  |
| S-BRIGA147 | BRIGHTER DAY |  | (912) 236-4703 Ext: | Currency: |  |  |  |
|  | PETER |  |  |  |  |  |  |
| 418784 | ONACT | 418784 | CREDIT REQUEST | 9/19/2013 | Cr Memo |  | -30.00 |

| | | | | | Total: | -30.00 | -30.00 |
|---|---|---|---|---|---|---|---|
| S-BUCOH369 | BUCKEYE NUTRITIONALS | | (330) 665-1003 Ext: | Currency: | | | |
| MC | ONACT | 382388 | | 4/20/2012 | Payment | | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| S-BUDFL300 | BUDD, ROGER<br>BUDD, ROGER | | (772) 267-9354 Ext: | Currency: | | | |
| 397677 | ONACT | 397677 | CREDIT-RETURN | 11/21/2012 | Cr Memo | | -49.50 |
| | | | | | Total: | -49.50 | -49.50 |
| S-CADAK400 | CAD-RE FEEDS<br>TAMMY | | (907) 262-4698 Ext: | Currency: | | | |
| 445376 | ONACT | 445376 | CREDIT-CUSTOMER R | 11/24/2014 | Cr Memo | | -30.97 |
| F23G98SfO0 | ONACT | 465393 | | 2/4/2016 | Payment | | -0.10 |
| | | | | | Total: | -31.07 | -31.07 |
| S-CAPCA001 | CAPITOL DRUGS CORPORATE OFFICE<br>CARLTON | | (310) 289-1125 Ext: | Currency: | | | |
| 429148 | ONACT | 429148 | CREDIT-EXPIRED | 2/26/2014 | Cr Memo | | -47.76 |
| 430096 | ONACT | 430096 | CREDIT-EXPIRED | 3/14/2014 | Cr Memo | | -47.76 |
| 431709 | ONACT | 431709 | CREDIT-EXPIRED | 4/8/2014 | Cr Memo | | -101.49 |
| | | | | | Total: | -197.01 | -197.01 |
| S-CENTX355 | CENTRAL MARKET #546<br>STEPHANY | | (469) 241-8300 Ext: | Currency: | | | |
| 428513 | ONACT | 428513 | CREDIT-CUSTOMER R | 2/17/2014 | Cr Memo | | -32.96 |
| | | | | | Total: | -32.96 | -32.96 |
| S-CENTX400 | CENTRAL MARKET #545<br>ANNE | | (817) 989-4700 Ext: | Currency: | | | |
| 400934 | 400934 | 400934 | 5253297 | 1/16/2013 2/5/2013 | Invoice | | 311.40 |
| 2335136 | 400934 | | | 2/5/2013 | Payment | | -65.95 |
| 2335136 | 400934 | | | 2/5/2013 | Disc Taken | | -6.23 |
| 419803 | 419803 | 419803 | 5722569 | 10/7/2013 10/27/2013 | Invoice | | 281.13 |
| 2552617 | 419803 | | | 10/22/2013 | Payment | | -259.90 |
| 2552617 | 419803 | | | 10/22/2013 | Disc Taken | | -5.30 |
| 419856 | 419856 | 419856 | 5728722 | 10/7/2013 10/27/2013 | Invoice | | 321.93 |
| 2552617 | 419856 | | | 10/22/2013 | Payment | | -299.88 |
| 2552617 | 419856 | | | 10/22/2013 | Disc Taken | | -6.12 |
| 429435 | 429435 | 429435 | 5954510 | 3/4/2014 3/24/2014 | Invoice | | 510.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2671746 | 429435 | | | | 3/21/2014 | Payment | -479.81 |
| 2671746 | 429435 | | | | 3/21/2014 | Disc Taken | -9.79 |
| 432557 | 432557 | 432557 | 6033774 | 4/22/2014 5/12/2014 | | Invoice | 286.84 |
| 2710220 | 432557 | | | | 5/13/2014 | Payment | -260.29 |
| 2710220 | 432557 | | | | 5/13/2014 | Disc Taken | -5.31 |
| 442461 | 442461 | 442461 | 6287915 | 9/30/2014 10/20/2014 | | Invoice | 246.04 |
| 2814249 | 442461 | | | | 10/20/2014 | Payment | -220.30 |
| 2814249 | 442461 | | | | 10/20/2014 | Disc Taken | -4.50 |
| 449753 | 449753 | 449753 | 6515756 | 2/18/2015 3/10/2015 | | Invoice | 107.62 |
| 2900981 | 449753 | | | | 3/13/2015 | Payment | -95.06 |
| 2900981 | 449753 | | | | 3/13/2015 | Disc Taken | -1.94 |
| 450637 | 450637 | 450637 | 6543056 | 3/6/2015 3/26/2015 | | Invoice | 164.04 |
| 2910113 | 450637 | | | | 3/31/2015 | Payment | -139.94 |
| 2910113 | 450637 | | | | 3/31/2015 | Disc Taken | -2.86 |
| 454882 | 454882 | 454882 | 6672050 | 5/26/2015 6/15/2015 | | Invoice | 204.93 |
| 2958765 | 454882 | | | | 6/16/2015 | Payment | -185.22 |
| 2958765 | 454882 | | | | 6/16/2015 | Disc Taken | -3.78 |
| 457262 | 457262 | 457262 | 6753546 | 7/15/2015 8/4/2015 | | Invoice | 148.95 |
| 2987115 | 457262 | | | | 8/6/2015 | Payment | -119.95 |
| 2987115 | 457262 | | | | 8/6/2015 | Disc Taken | -2.45 |
| 461397 | 461397 | 461397 | 6921432 | 10/20/2015 11/9/2015 | | Invoice | 184.44 |
| 3040504 | 461397 | | | | 11/10/2015 | Payment | -159.94 |

Total:    433.64    433.64

| | | | | | | |
|---|---|---|---|---|---|---|
| S-CENTX460 | | CENTRAL MARKET #552 MICHELLE & MELA | | (214) 234-7000 Ext: | Currency: | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 422110 | 422110 | 422110 | 5776973 | 11/7/2013 11/27/2013 | | Invoice | 402.50 |
| 2583182 | 422110 | | | | 11/26/2013 | Payment | -156.70 |
| 2583182 | 422110 | | | | 11/26/2013 | Disc Taken | -3.20 |
| 425770 | 425770 | 425770 | | 1/7/2014 1/27/2014 | | Invoice | 331.71 |
| 2627702 | 425770 | | | | 1/24/2014 | Payment | -319.87 |
| 2627702 | 425770 | | | | 1/24/2014 | Disc Taken | -6.53 |
| 429052 | 429052 | 429052 | 5942843 | 2/26/2014 3/18/2014 | | Invoice | 101.50 |
| 2670003 | 429052 | | | | 3/18/2014 | Payment | -81.63 |
| 2670003 | 429052 | | | | 3/18/2014 | Disc Taken | -1.67 |
| 440137 | 440137 | 440137 | 6223173 | 8/19/2014 9/8/2014 | | Invoice | 346.30 |
| 0002788114 | 440137 | | | | 9/9/2014 | Payment | -156.11 |

Total:    456.30    456.30

| | | | | | |
|---|---|---|---|---|---|
| S-CENTX490 | | CENTRAL MARKET #55-SOUTHLAKE | | (817) 310-5600 Ext: | Currency: |

KRISTIN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CC87026P | ONACT | 393438 | | 9/25/2012 | Payment | | -2.33 |
| | | | | | Total: | -2.33 | -2.33 |

S-CENWA090    CENTRAL MARKET    (360) 779-1881 Ext:    Currency:
SUE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 432964 | ONACT | 432964 | CREDIT-RECALLED | 4/28/2014 | Cr Memo | | -54.72 |
| | | | | | Total: | -54.72 | -54.72 |

S-CHACT060    CHAMOMILLE NATURAL FOODS    (203) 792-8952 Ext:    Currency:
BARRY, CINDY, DUSTIN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 431879 | 431879 | 431879 | | 4/11/2014 4/11/2014 | Invoice | | 489.10 |
| 12665 | 431879 | | | 4/22/2014 | Payment | | -485.28 |
| 12665 | 431879 | | | 4/22/2014 | Writeoff: 000004 | | -3.72 |
| | | | | | Total: | 0.10 | 0.10 |

S-CHUFL500    CHUCK'S NATURAL FOODS    (813) 657-2555 Ext:    Currency:
JILL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 408795 | ONACT | 408795 | CREDIT-PRODUCT RE | 5/6/2013 | Cr Memo | | -152.29 |
| | | | | | Total: | -152.29 | -152.29 |

S-CLENJ080    CLEAR LIGHT    (908) 486-9446 Ext:    Currency:
JOE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 392493 | 392493 | 392493 | | 9/5/2012 9/5/2012 | Invoice | | 294.10 |
| | | | | | Total: | 294.10 | 294.10 |

S-COMMA283    COMMON CROW    (978) 283-1704 Ext:    Currency:
SUSAN /DEBBIE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 440535 | 440535 | 440535 | | 8/26/2014 8/26/2014 | Invoice | | 210.58 |
| 10911 | 440535 | | | 9/5/2014 | Payment | | -208.90 |
| 10911 | 440535 | | | 9/5/2014 | Writeoff: 000004 | | -1.60 |
| | | | | | Total: | 0.08 | 0.08 |

S-COMNY001    COMMISSARY MARKET    (917) 710-6426 Ext:    Currency:
MIKE SACCONE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 433735 | ONACT | 433735 | CREDIT-RECALLED & | 5/9/2014 | Cr Memo | | -79.68 |
| | | | | | Total: | -79.68 | -79.68 |

S-COMNY100    COMMODITIES NATURAL MARKET    (212) 260-2600 Ext:    Currency:
SANDY - ACCTING

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13034 | 13034A | | | 7/30/2013 | Writeoff: 000004 | | -3.14 |
| 13034 | 13034A | | | 7/30/2014 | Writeoff: 000004 | | -3.14 |
| 13034 | 13034A | | | 7/30/2013 | Writeoff: 000004 | | 3.14 |

| 13034 | 414283 | | | 7/30/2014 | | Payment | | -410.06 |
|---|---|---|---|---|---|---|---|---|
| 13034 | 414283 | | | 7/30/2013 | | Adjust | | 410.06 |
| 13034 | 414283 | | | 7/30/2013 | | Payment | | -410.06 |
| 467852 | 467852 | 467852 | B/O | 5/17/2016 5/17/2016 | | Invoice | | 95.52 |
| 7975 | ONACT | | | 6/12/2013 | | Payment | | -13.20 |
| C4BGEWxJo0 | ONACT | 467733 | | 4/19/2016 | | Payment | | -95.52 |
| | | | | | Total: | | -426.40 | -426.40 |
| | | | | | | | | |
| S-CONGA350 | # CONYERS HRB & VIT S-MCCGA550 JOY | | | (770) 860-1215 Ext: | | Currency: | | |
| 415632 | 415632 | 415632 | | 8/8/2013 8/28/2013 | | Invoice | | 84.98 |
| | | | | | Total: | | 84.98 | 84.98 |
| | | | | | | | | |
| S-COUFL117 | COUNTRY CORNER HEALTH FOODS JAY | | | (561) 439-6800 Ext: | | Currency: | | |
| A6KDEgq3r0 | ONACT | 412181 | | 6/21/2013 | | Payment | | -36.00 |
| | | | | | Total: | | -36.00 | -36.00 |
| | | | | | | | | |
| S-COUWA425 | COUNTRY VILLAGE CRYSTAL | | | (360) 425-8100 Ext: | | Currency: | | |
| 430107 | ONACT | 430107 | CREDIT-EXPIRED | 3/14/2014 | | Cr Memo | | -13.93 |
| G7LE9NNCI0 | ONACT | 438224 | | 7/24/2014 | | Payment | | -31.78 |
| | | | | | Total: | | -45.71 | -45.71 |
| | | | | | | | | |
| S-CROFL127 | CROSSTYLE MINISTRIES JOHN | | | (772) 532-6400 Ext: | | Currency: | | |
| 452607 | 452607 | 452607 | | 4/10/2015 4/10/2015 | | Invoice | | 121.01 |
| G4AF9nb9X0 | 452607 | 452607 | | 4/10/2015 | | Payment | | -105.05 |
| 2170 | ONACT | | | 2/3/2016 | | Payment | | -78.77 |
| 2186 | ONACT | | | 2/25/2016 | | Payment | | -118.75 |
| 2207 | ONACT | | | 4/7/2016 | | Payment | | -47.88 |
| | | | | | Total: | | -229.44 | -229.44 |
| | | | | | | | | |
| S-DEENC080 | DEEP ROOTS MARKET JANICE | | | (336) 292-9216 Ext: | | Currency: | | |
| D1SGAkjhG0 | ONACT | 465219 | | 3/2/2016 | | Payment | | -145.74 |
| 55580 | ONACT | | | 4/22/2016 | | Payment | | -145.74 |
| | | | | | Total: | | -291.48 | -291.48 |
| | | | | | | | | |
| S-DESFL151 | DESTIN NUTRITION DIANA WIERZCHOS | | | (941) 323-8575 Ext: | | Currency: | | |
| F4PGHDm0N0 | ONACT | 468182 | | 4/27/2016 | | Payment | | -0.82 |

|  |  |  |  |  |  | Total: | -0.82 | -0.82 |
|---|---|---|---|---|---|---|---|---|
| S-DOWHI430 | DOWN TO EARTH |  | (808) 675-2300 Ext: | | Currency: | | | |
| 426342 | 426342 | 426342 | E-MAILED | 1/15/2014 | 2/24/2014 | Invoice | | 173.76 |
| 426267 | ONACT | 426267 | CREDIT-CUSTOMER R | 1/14/2014 | | Cr Memo | | -30.97 |
|  |  |  |  |  |  | Total: | 142.79 | 142.79 |
| S-DRVNV001 | DRVITA.COM |  | (702) 333-6106 Ext: | | Currency: | | | |
| 435424 | 435424 | 435424 | 6082 | 6/2/2014 | 7/12/2014 | Invoice | | 832.32 |
| 435628 | 435628 | 435628 | 0006158 | 6/5/2014 | 7/15/2014 | Invoice | | 415.80 |
| 435844 | 435844 | 435844 | 6196 | 6/10/2014 | 7/20/2014 | Invoice | | 1,069.92 |
| 436054 | 436054 | 436054 | 6252 | 6/13/2014 | 7/23/2014 | Invoice | | 1,664.64 |
| 436402 | 436402 | 436402 | 6342 | 6/19/2014 | 7/29/2014 | Invoice | | 1,677.48 |
| 436750 | 436750 | 436750 | 6425 | 6/25/2014 | 8/4/2014 | Invoice | | 950.40 |
| 436813 | 436813 | 436813 | 6452 | 6/26/2014 | 8/5/2014 | Invoice | | 660.36 |
| 437380 | 437380 | 437380 | 6519 | 7/7/2014 | 8/16/2014 | Invoice | | 1,307.16 |
| 1377-399908 | ONACT |  |  | 2/5/2013 | | Payment | | -177.90 |
|  |  |  |  |  |  | Total: | 8,400.18 | 8,400.18 |
| S-EARCA940 | EARTH BEAM NATURAL FOODS KRISTEN |  | (650) 347-2058 Ext: | | Currency: | | | |
| 421016 | ONACT | 421016 |  | 10/23/2013 | | Cr Memo | | -46.20 |
| 421390 | ONACT | 421390 |  | 10/28/2013 | | Cr Memo | | -58.50 |
| 425276 | ONACT | 425276 |  | 12/30/2013 | | Cr Memo | | -14.85 |
| ECVDAyA5D0 | ONACT | 425401 |  | 1/6/2014 | | Payment | | -18.56 |
|  |  |  |  |  |  | Total: | -138.11 | -138.11 |
| S-EARGA320 | EARTH FARE (PCH320) LAURA INNIH |  | (770) 242-7568 Ext: | | Currency: | | | |
| 461808 | 461808 | 461808 | 0005573 | 10/28/2015 | 12/7/2015 | Invoice | | 32.30 |
|  |  |  |  |  |  | Total: | 32.30 | 32.30 |
| S-EARGA330 | EARTH FARE (DCR330) |  | (404) 633-2025 Ext: | | Currency: | | | |
| 457053 | 457053 | 457053 | 0000225 | 7/10/2015 | 8/19/2015 | Invoice | | 80.52 |
| 285188 | 457053 |  |  | 7/27/2015 | | Payment | | -65.92 |
| 285188 | 457053 |  |  | 7/27/2015 | | Disc Taken | | -1.61 |
|  |  |  |  |  |  | Total: | 12.99 | 12.99 |
| S-EARGA450 | EARTH FARE  (ATH300) PAIGE DIXON |  | (706) 227-1717 Ext: | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 466172 | 466172 | 466172 | 0055302 | 2/26/2016 3/17/2016 | Invoice | | | 92.40 |
| 303116 | 466172 | | | 3/22/2016 | Payment | | | -30.16 |
| 303116 | 466172 | | | 3/22/2016 | Disc Taken | | | -1.85 |
| | | | | | Total: | | 60.39 | 60.39 |
| | | | | | | | | |
| S-EARIL600 | EARTHLY GOODS | | (847) 855-9677 Ext: | | Currency: | | | |
| | JEREMY BLEICHMAN | | | | | | | |
| 431370 | ONACT | 431370 | CREDIT-CUSTOMER F | 4/2/2014 | Cr Memo | | | -30.97 |
| 433786 | ONACT | 433786 | CREDIT-CUSTOMER F | 5/9/2014 | Cr Memo | | | -30.97 |
| C28G9FhdN0 | ONACT | 465527 | | 2/16/2016 | Payment | | | -12.35 |
| | | | | | Total: | | -74.29 | -74.29 |
| | | | | | | | | |
| S-EARMI700 | EARTH FARE (KMZ700) | | | | Currency: | | | |
| 292742 | ONACT | | | 11/2/2015 | Payment | | | -107.26 |
| | | | | | Total: | | -107.26 | -107.26 |
| | | | | | | | | |
| S-EARNC003 | EARTH FARE  (AVL100) | | (828) 253-7656 Ext: | | Currency: | | | |
| | NICOLE DEMAN | | | | | | | |
| 465949 | 466713 | 465949 | CREDIT-CUSTOMER F | 2/17/2016 | Cr Memo | | | -7.14 |
| 466713 | 466713 | 466713 | 0089825 | 4/21/2016 5/11/2016 | Invoice | | | 198.00 |
| | | | | | Total: | | 190.86 | 190.86 |
| | | | | | | | | |
| S-EARNC006 | EARTH FARE (BNE130) | | (828) 263-8138 Ext: | | Currency: | | | |
| | HEATHER JENKINS | | | | | | | |
| 461522 | 461522 | 461522 | EF-BOGO | 10/22/2015 11/11/2015 | Invoice | | | 95.52 |
| 293770 | 461522 | | | 11/16/2015 | Payment | | | -78.21 |
| 293770 | 461522 | | | 11/16/2015 | Disc Taken | | | -1.91 |
| | | | | | Total: | | 15.40 | 15.40 |
| | | | | | | | | |
| S-EARNC160 | EARTH FARE  (HTR160) | | (704) 875-3122 Ext: | | Currency: | | | |
| | ELIZABETH PARRA | | | | | | | |
| 461726 | ONACT | 461726 | CREDIT-CUSTOMER F | 10/27/2015 | Cr Memo | | | -15.40 |
| | | | | | Total: | | -15.40 | -15.40 |
| | | | | | | | | |
| S-EARNC350 | EARTH FARE (GSO110) | | (336) 369-0190 Ext: | | Currency: | | | |
| | EMILY STATON | | | | | | | |
| 249292-430492 | ONACT | | | 4/8/2014 | Payment | | | -24.33 |
| | | | | | Total: | | -24.33 | -24.33 |
| | | | | | | | | |
| S-EARNC951 | EARTH FARE (CAR 145) | | (919) 388-2389 Ext: | | Currency: | | | |
| | | 465343 | 0006536 | 1/20/1980 | Invoice | | | 153.54 |

| | | | | | | | Total: | 153.54 | 153.54 |
|---|---|---|---|---|---|---|---|---|---|

**S-EAROH600**  EARTH FARE  (AKR600)  CATHY DOERRMAN  (330) 668-3500 Ext:  Currency:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459623 | ONACT | 459623 | CREDIT-CUSTOMER F | 9/8/2015 | | Cr Memo | | -5.12 |
| | | | | | | Total: | -5.12 | -5.12 |

**S-EAROH630**  EARTH FARE (CLB630)  BRIAN WALKER  (614) 781-7813 Ext:  Currency:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424872 | 456705 | 424872 | CREDIT-EXPIRED | 12/20/2013 | | Cr Memo | | -19.89 |
| 438634 | 456705 | 438634 | CREDIT-CUSTOMER F | 7/28/2014 | | Cr Memo | | -40.26 |
| 456705 | 456705 | 456705 | 0024743 | 7/1/2015 | 7/21/2015 | Invoice | | 117.96 |
| 284637 | 456705 | | | 7/21/2015 | | Payment | | -46.24 |
| 284637 | 456705 | | | 7/21/2015 | | Disc Taken | | -2.36 |
| | | | | | | Total: | 9.21 | 9.21 |

**S-EARSC350**  EARTH FARE (CHS200)  ANDREW ANASTASSIOU  (843) 769-4800 Ext:  Currency:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461626 | 461626 | 461626 | 0062429 | 10/27/2015 | 11/16/2015 | Invoice | | 95.22 |
| 294297 | 461626 | | | 11/25/2015 | | Payment | | -87.93 |
| 294297 | 461626 | | | 11/25/2015 | | Disc Taken | | -1.90 |
| | | | | | | Total: | 5.39 | 5.39 |

**S-EARSC420**  EARTH FARE  (GVL240)  JANE BREWINGTON-GREEN  (864) 527-4220 Ext:  Currency:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430885 | 436651 | 430885 | | 3/26/2014 | | Cr Memo | | -229.35 |
| 441435 | 441435 | 441435 | 0042734 | 9/11/2014 | 10/1/2014 | Invoice | | 129.90 |
| 460039 | 460039 | 460039 | 0052389 | 9/17/2015 | 10/7/2015 | Invoice | | 191.40 |
| 292044 | 460039 | | | 10/22/2015 | | Payment | | -184.80 |
| 292044 | 460039 | | | 10/22/2015 | | Adjust | | 184.80 |
| 292044 | 460039 | | | 10/22/2015 | | Payment | | -181.10 |
| 292044 | 460039 | | | 10/22/2015 | | Disc Taken | | -3.70 |
| | | | | | | Total: | -92.85 | -92.85 |

**S-EARTN420**  EARTH FARE  (CHA420)  (423) 855-2511 Ext:  Currency:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 459902 | ONACT | 459902 | CREDIT-CUSTOMER F | 9/15/2015 | | Cr Memo | | -2.77 |
| 300584 | ONACT | | | 2/9/2016 | | Payment | | -15.40 |
| | | | | | | Total: | -18.17 | -18.17 |

**S-ESCFL450**  VERO BODY MIND CENTER  Fran Jenkins  (772) 501-5011 Ext:  Currency:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406592 | 406592 | 406592 | | 4/4/2013 | 4/4/2013 | Invoice | | 15.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | 15.96 | 15.96 |
| S-ETAWA850 | ETAILZ INC | | | (509) 483-5941 Ext: | Currency: | | |
| 0005721786 | ONACT | | | 6/29/2015 | Payment | | -110.23 |
| F37GBbo9l0 | ONACT | 466574 | | 3/14/2016 | Payment | | -630.72 |
| | | | | | Total: | -740.95 | -740.95 |
| S-EVEPA150 | EVERYTHING NATURAL SHELLY | | | (570) 586-9684 Ext: | Currency: | | |
| ABJEFaEVB0 | ONACT | 445222 | | 11/25/2014 | Payment | | -60.49 |
| | | | | | Total: | -60.49 | -60.49 |
| S-FAINY100 | FAIRWAY MARKET | | | (646) 616-8000 Ext: | Currency: | | |
| 420709 | 420709 | 420709 | 0-201308260202972 | 10/24/2013 11/13/2013 | Invoice | | 392.36 |
| 434707 | 420709 | 434707 | CREDIT-EXPIRED | 5/21/2014 | Cr Memo | | -108.49 |
| 434708 | 420709 | 434708 | CREDIT-EXPIRED | 5/21/2014 | Cr Memo | | -51.20 |
| 435688 | 420709 | 435688 | CREDIT-EXPIRED | 6/6/2014 | Cr Memo | | -140.16 |
| 454954 | 420709 | 454954 | CREDIT-EXPIRED | 5/27/2015 | Cr Memo | | -68.16 |
| 422653 | 422653 | 422653 | 20131114_JSMITH | 11/18/2014 12/28/2013 | Invoice | | 315.78 |
| 425731 | 425731 | 425731 | PRICE ADJUSTMENT | 1/6/2014 1/26/2014 | Invoice | | 120.36 |
| 432130 | 432130 | 432130 | 0-20140414_0110511 | 4/16/2014 5/26/2014 | Invoice | | 1,026.69 |
| 432537 | 432537 | 432537 | 0-20140419_0353732 | 4/22/2014 5/12/2014 | Invoice | | 319.92 |
| 458863 | 432537 | 458863 | CREDIT-RETURNS | 8/19/2015 | Cr Memo | | -189.62 |
| 437868 | 437868 | 437868 | | 7/14/2014 8/3/2014 | Invoice | | 345.63 |
| 126910 | 437868 | | | 8/12/2014 | Payment | | -287.04 |
| 439786 | 437868 | 439786 | CREDIT-PRICING | 8/12/2014 | Cr Memo | | -64.94 |
| | | | | | Total: | 1,611.13 | 1,611.13 |
| S-FAINY250 | FAIRWAY MARKET | | | (718) 694-6868 Ext: | Currency: | | |
| 377227 | ONACT | 377227 | | 1/26/2012 | Cr Memo | | -3.92 |
| | | | | | Total: | -3.92 | -3.92 |
| S-FAINY425 | FAIRWAY MARKET SPENCER/DOLLY | | | (212) 234-3883 Ext: 152 | Currency: | | |
| 234236 | ONACT | 234236 | | 8/15/2007 | Cr Memo | | -4.06 |
| 24088 | ONACT | | | 3/17/2010 | Payment | | -22.40 |
| | | | | | Total: | -26.46 | -26.46 |
| S-FAINY450 | FAIRWAY MARKET DANNY | | | (212) 595-1888 Ext: | Currency: | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80906 | ONACT | | | 4/10/2013 | | Payment | | -25.24 |
| | | | | | Total: | | -25.24 | -25.24 |
| | | | | | | | | |
| S-FEAFL450 | FEAT OF CLAY MARION | | (561) 785-9188 Ext: | | Currency: | | | |
| G84EFZwVK0 | ONACT | 439233 | | 8/5/2014 | | Payment | | -12.35 |
| | | | | | Total: | | -12.35 | -12.35 |
| | | | | | | | | |
| S-FOOCT450 | FOODWORKS II ANNA OR PAUL | | (860) 395-0770 Ext: | | Currency: | | | |
| 721331 | ONACT | | | 3/31/2015 | | Payment | | -37.71 |
| 72888 | ONACT | | | 5/19/2015 | | Payment | | -73.65 |
| 075771 | ONACT | | | 12/15/2015 | | Payment | | -199.08 |
| | | | | | Total: | | -310.44 | -310.44 |
| | | | | | | | | |
| S-FOUNY450 | FOUR SEASONS RICHARD FRANK | | (518) 584-4670 Ext: | | Currency: | | | |
| A6ADGeXRO0 | ONACT | 411463 | | 6/17/2013 | | Payment | | -0.10 |
| G7TDBpfA50 | ONACT | 414717 | | 7/30/2013 | | Payment | | -8.64 |
| G8JEDuolC0 | ONACT | 440144 | | 8/20/2014 | | Adjust | | 37.10 |
| | | | | | Total: | | 28.36 | 28.36 |
| | | | | | | | | |
| S-FREIA951 | FRESH THYME FARMERS MARKET (951WDM) | | | Currency: | | | | |
| 468392 | 468392 | 468392 | GPLSO4112016 | 5/20/2016 | 6/29/2016 | Invoice | | 123.48 |
| 467647 | ONACT | 467647 | CREDIT-FREEFILL | 4/6/2016 | | Cr Memo | | -121.65 |
| | | | | | Total: | | 1.83 | 1.83 |
| | | | | | | | | |
| S-FREIL103 | FRESH THYME FARMERS MARKET (103FVH) | | (618) 230-7000 Ext: | | Currency: | | | |
| 444876 | 444876 | 444876 | | 11/24/2014 | 1/3/2015 | Invoice | | 353.18 |
| 000001685 | 444876 | | | 9/11/2015 | | Cr Memo | | -93.07 |
| 000001687 | 444876 | | | 9/11/2015 | | Cr Memo | | -35.29 |
| 000001689 | 444876 | | | 9/11/2015 | | Cr Memo | | -156.25 |
| 457304 | 444876 | 457304 | | 7/15/2015 | | Cr Memo | | -59.88 |
| 462414 | 462414 | 462414 | 163273 | 11/12/2015 | 12/22/2015 | Invoice | | 145.45 |
| 9880 | 462414 | | | 12/29/2015 | | Payment | | -32.63 |
| 467043 | 467043 | 467043 | 251197 | 3/18/2016 | 4/27/2016 | Invoice | | 46.20 |
| 467332 | 467332 | 467332 | 272649 | 5/3/2016 | 6/12/2016 | Invoice | | 107.80 |
| | | | | | Total: | | 275.51 | 275.51 |
| | | | | | | | | |
| S-FREIL104 | FRESH THYME FARMERS MARKET (104DNG) | | (331) 251-7031 Ext: | | Currency: | | | |

| 468919 | 468356 | 468919 | CREDIT-CUSTOMER R | 5/18/2016 | | Cr Memo | | -9.75 |
|---|---|---|---|---|---|---|---|---|
| 468356 | 468356 | 468356 | GPLSO4112016 | 5/20/2016 | 6/29/2016 | Invoice | | 123.48 |
| | | | | | Total: | | 113.73 | 113.73 |

| S-FREIL105 | | FRESH THYME FARMERS MARKET( 105NAP ) | | (331) 251-7031 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 459545 | 459545 | 459545 | OPENING ORDER | 9/4/2015 | 10/14/2015 | Invoice | | 243.30 |
| 000001804 | 459545 | | | 10/23/2015 | | Cr Memo | | -243.30 |
| 462451 | 459545 | 462451 | CREDIT-OPENING ORI | 11/13/2015 | | Cr Memo | | -121.65 |
| | | | | | Total: | | -121.65 | -121.65 |

| S-FREIL107 | | FRESH THYME FARMERS MARKET (107CHI) | | | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 459198 | 459198 | 459198 | | 9/8/2015 | 10/18/2015 | Invoice | | 250.16 |
| 000001806 | 459198 | | | 10/23/2015 | | Cr Memo | | -225.45 |
| 022677 | 459198 | | | 11/2/2015 | | Payment | | -24.71 |
| 462450 | 459198 | 462450 | CREDIT-OPENING ORI | 11/13/2015 | | Cr Memo | | -121.65 |
| 022677 | ONACT | | | 11/2/2015 | | Payment | | -225.41 |
| | | | | | Total: | | -347.06 | -347.06 |

| S-FREIL150 | | FRESH THYME FARMERS MARKET (101MTP) | | (602) 361-4827 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 469080 | ONACT | 469080 | CREDIT-EXPIRED | 5/23/2016 | | Cr Memo | | -8.52 |
| | | | | | Total: | | -8.52 | -8.52 |

| S-FREIL175 | | FRESH THYME FARMERS MARKET (102DRF) | | | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 457299 | ONACT | 457299 | CREDIT-BILL BACKS | 7/15/2015 | | Cr Memo | | -0.05 |
| | | | | | Total: | | -0.05 | -0.05 |

| S-FREIN130 | | FRESH THYME FARMERS MARKET (203FTW) | | | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 467840 | 467840 | 467840 | 288725 | 4/29/2016 | 6/8/2016 | Invoice | | 30.80 |
| 035922 | 467840 | | | 6/30/2016 | | Payment | | -30.80 |
| 471025 | 467840 | 471025 | CREDIT-BILL BACK | 8/8/2016 | | Cr Memo | | -30.80 |
| | | | | | Total: | | -30.80 | -30.80 |

| S-FREIN155 | | FRESH THYME FARMERS MARKET 204IND TONYA & LAURIE BUY FOR VITAMIN | | | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 441174 | 441174 | 441174 | 9050 | 9/8/2014 | 10/18/2014 | Invoice | | 107.25 |
| 446323 | 446323 | 446323 | 28039 | 12/11/2014 | 1/20/2015 | Invoice | | 157.80 |
| 036390 | 446323 | | | 7/6/2016 | | Payment | | -28.19 |
| 468464 | 468464 | 468464 | 306361 | 5/4/2016 | 6/13/2016 | Invoice | | 61.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470008 | 468464 | 470008 | CREDIT-BILLBACK | 6/27/2016 | | Cr Memo | | -92.40 |
| | | | | | Total: | | 206.06 | 206.06 |
| | | | | | | | | |
| S-FREIN175 | | FRESH THYME FARMERS MARKET | (317) 215-5185 Ext: | | Currency: | | | |
| | | | | | | | | |
| 437870 | 437870 | 437870 | 3637 | 7/16/2014 | 8/25/2014 | Invoice | | 140.70 |
| 020570 | 437870 | | | 9/23/2015 | | Payment | | -55.43 |
| | | | | | Total: | | 85.27 | 85.27 |
| | | | | | | | | |
| S-FREIN206 | | FRESH THYME FARMERS MARKET (206FSH) | | | Currency: | | | |
| | | | | | | | | |
| 468366 | 468366 | 468366 | GPLSO4112016 | 5/20/2016 | 6/29/2016 | Invoice | | 123.48 |
| | | | | | Total: | | 123.48 | 123.48 |
| | | | | | | | | |
| S-FREIN207 | | FRESH THYME FARMERS MARKET (207CAR) | | | Currency: | | | |
| | | | | | | | | |
| 468367 | 468367 | 468367 | GPLSO4112016 | 5/20/2016 | 6/29/2016 | Invoice | | 123.48 |
| | | | | | Total: | | 123.48 | 123.48 |
| | | | | | | | | |
| S-FREIN210 | | FRESH THYME FARMERS MARKET (210MSH) | (574) 406-6350 Ext: | | Currency: | | | |
| | | | | | | | | |
| 467328 | 467328 | 467328 | 269304 | 3/29/2016 | 5/8/2016 | Invoice | | 81.10 |
| 469367 | 467328 | 469367 | CREDIT-BILLBACK | 5/31/2016 | | Cr Memo | | -81.80 |
| 467348 | ONACT | 467348 | CREDIT-FREE FILL | 3/29/2016 | | Cr Memo | | -60.05 |
| | | | | | Total: | | -60.75 | -60.75 |
| | | | | | | | | |
| S-FREIN212 | | FRESH THYME FARMERS MARKET (212TRH) | | | Currency: | | | |
| | | | | | | | | |
| 467645 | ONACT | 467645 | CREDIT-FREE FILL | 4/6/2016 | | Cr Memo | | -80.49 |
| | | | | | Total: | | -80.49 | -80.49 |
| | | | | | | | | |
| S-FREMI602 | | FRESH THYME FARMERS MARKET (602NOR) | | | Currency: | | | |
| | | nlm602@freshthyme.com | | | | | | |
| 469007 | 469007 | 469007 | | 5/20/2016 | 6/29/2016 | Invoice | | 77.00 |
| | | | | | Total: | | 77.00 | 77.00 |
| | | | | | | | | |
| S-FREMI603 | | FRESH THYME FARMERS MARKET (603TRO) | | | Currency: | | | |
| | | | | | | | | |
| 466933 | 466933 | 466933 | 257856 | 3/16/2016 | 4/25/2016 | Invoice | | 77.00 |
| | | | | | Total: | | 77.00 | 77.00 |
| | | | | | | | | |
| S-FREMI604 | | FRESH THYME FARMERS MARKET (604ROC) | | | Currency: | | | |
| | | | | | | | | |
| 466781 | 466781 | 466781 | 255604 | 3/16/2016 | 4/25/2016 | Invoice | | 92.40 |

| 468385 | 468385 | 468385 | GPLSO4112016 | 5/20/2016 6/29/2016 | Invoice | | 123.48 |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | 215.88 | 215.88 |

**S-FREMI606**  FRESH THYME FARMERS MARKET (606GRR)  Currency:

| 467349 | ONACT | 467349 | CREDIT-FREE FILL | 3/29/2016 | Cr Memo | | -75.45 |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | -75.45 | -75.45 |

**S-FREMN501**  FRESH THYME FARMER'S MARKET (501BLM)  (763) 321-3555 Ext:  Currency:

| 467330 | 467330 | 467330 | 271255 | 3/29/2016 5/8/2016 | Invoice | | 39.00 |
|---|---|---|---|---|---|---|---|
| 469368 | 467330 | 469368 | CREDIT-BILLBACK | 5/31/2016 | Cr Memo | | 0.00 |
| 467331 | 467331 | 467331 | 271255 | 5/3/2016 6/12/2016 | Invoice | | 61.60 |
| 468380 | 468380 | 468380 | GPLSO4112016 | 5/20/2016 6/29/2016 | Invoice | | 123.48 |
| 035922 | 468380 | | | 6/30/2016 | Payment | | -86.18 |
| | | | | | Total: | 137.90 | 137.90 |

**S-FREMO402**  FRESH THYME FARMERS MARKET (402TWN)  Currency:

| 460289 | 460289 | 460289 | OPENING ORDER | 10/7/2015 11/16/2015 | Invoice | | 243.30 |
|---|---|---|---|---|---|---|---|
| 463283 | 460289 | 463283 | CREDIT-NEW STORE | 12/7/2015 | Cr Memo | | -121.65 |
| 468636 | 468636 | 468636 | 312089 | 5/9/2016 6/18/2016 | Invoice | | 61.60 |
| 470022 | 468636 | 470022 | CREDIT-BILL BACK | 6/27/2016 | Cr Memo | | -61.60 |
| 035922 | 468636 | | | 6/30/2016 | Payment | | -38.15 |
| | | | | | Total: | 83.50 | 83.50 |

**S-FREOH150**  FRESH THYME FARMERS MARKET (301DUB)  Currency:

| 436412 | 436412 | 436412 | OPENING ORDER | 7/14/2014 8/23/2014 | Invoice | | 475.22 |
|---|---|---|---|---|---|---|---|
| 457301 | 436412 | 457301 | | 7/15/2015 | Cr Memo | | -348.18 |
| 439452 | 439452 | 439452 | 5709 | 8/7/2014 9/16/2014 | Invoice | | 120.10 |
| | | | | | Total: | 247.14 | 247.14 |

**S-FREOH175**  FRESH THYME FARMERS MARKET (303ALM)  Currency:

| 437332 | 437332 | 437332 | OPENING ORDER | 7/14/2014 8/23/2014 | Invoice | | 475.22 |
|---|---|---|---|---|---|---|---|
| 447831 | 437332 | 447831 | CREDIT-EXPIRED | 1/13/2015 | Cr Memo | | -126.20 |
| 457300 | 437332 | 457300 | | 7/15/2015 | Cr Memo | | -348.18 |
| | | | | | Total: | 0.84 | 0.84 |

**S-FREOH180**  FRESH THYME FARMERS MARKET (304CIN)  Currency:

| 454182 | 454182 | 454182 | 69573 | 5/11/2015 6/20/2015 | Invoice | | 30.80 |
|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  |  | Total: | 30.80 | 30.80 |
|---|---|---|---|---|---|---|---|---|---|
| S-FREOH302 | | FRESH THYME FARMERS MARKET (302FBN) | | | Currency: | | | | |
| 466228 | 466228 | 466228 | 242870 | 2/26/2016 | 4/6/2016 | Invoice | | | 77.00 |
| 469115 | 466228 | 469115 | CREDIT-BILL BACK | 5/24/2016 | | Cr Memo | | | 0.00 |
|  |  |  |  |  |  |  | Total: | 77.00 | 77.00 |
| S-FREOH305 | | FRESH THYME FARMERS MARKET (305CTR) | | | Currency: | | | | |
| 453159 | 453159 | 453159 | 63080-1/2 | 4/22/2015 | 6/1/2015 | Invoice | | | 103.15 |
| 466991 | 466991 | 466991 | 261362 | 3/17/2016 | 4/26/2016 | Invoice | | | 137.05 |
|  |  |  |  |  |  |  | Total: | 240.20 | 240.20 |
| S-FREUT100 | | FRESH VITAMINS ATTN: ACCTS PAYABLE | | | Currency: | | | | |
| 450005 | ONACT | 450005 | CREDIT-EXPIRED | 2/23/2015 | | Cr Memo | | | -37.38 |
|  |  |  |  |  |  |  | Total: | -37.38 | -37.38 |
| S-FREUT200 | | FRESH VITAMINS ACCOUNTS PAYABLE | | | Currency: | | | | |
| 171570 | ONACT | | | 5/23/2016 | | Payment | | | -48.34 |
|  |  |  |  |  |  |  | Total: | -48.34 | -48.34 |
| S-FRIFL103 | | HERB SHOPPE AT OASIS DAPHNE | | (407) 366-6770 Ext: | Currency: | | | | |
| G3IEEGBlh0 | ONACT | 430398 | | 3/20/2014 | | Payment | | | -0.18 |
|  |  |  |  |  |  |  | Total: | -0.18 | -0.18 |
| S-FRUIL151 | | FRUITFUL YIELD | | | Currency: | | | | |
| 458833 | ONACT | 458833 | CREDIT-SHORT SHIP | 8/18/2015 | | Cr Memo | | | -23.88 |
|  |  |  |  |  |  |  | Total: | -23.88 | -23.88 |
| S-FRUIL155 | | FRUITFUL YIELD | | (630) 897-3490 Ext: | Currency: | | | | |
| 443087 | 444542 | 443087 | CREDIT-CUSTOMER F | 10/10/2014 | | Cr Memo | | | -25.71 |
| 444542 | 444542 | 444542 | 100922794 | 11/5/2014 | 11/25/2014 | Invoice | | | 192.28 |
| WIRE44613 | 444542 | | | 12/4/2014 | | Payment | | | -151.17 |
| 461463 | 461463 | 461463 | 100926711 | 10/21/2015 | 11/10/2015 | Invoice | | | 198.30 |
| 49384 | 461463 | | | 12/8/2015 | | Payment | | | -182.90 |
|  |  |  |  |  |  |  | Total: | 30.80 | 30.80 |
| S-FRUIL215 | | FRUITFUL YIELD | | | Currency: | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469357 | ONACT | 469357 | CREDIT-CUST RETUR | 5/31/2016 | | Cr Memo | | -25.71 |
| | | | | | Total: | | -25.71 | -25.71 |
| S-FRUIL360 | FRUITFUL YIELD | | (847) 888-0100 Ext: | | Currency: | | | |
| 464199 | ONACT | 464199 | CREDIT-DAMAGED PF | 12/30/2015 | | Cr Memo | | -15.40 |
| | | | | | Total: | | -15.40 | -15.40 |
| S-FRUIL500 | FRUITFUL YIELD | | | | Currency: | | | |
| 45149 | ONACT | | | 1/15/2015 | | Payment | | -9.75 |
| 449695 | ONACT | 449695 | CREDIT-CUSTOMER F | 2/17/2015 | | Cr Memo | | -25.71 |
| | | | | | Total: | | -35.46 | -35.46 |
| S-FRUIL630 | FRUITFUL YIELD CROSBY | | (630) 585-9200 Ext: | | Currency: | | | |
| 456258 | ONACT | 456258 | CREDIT-CUSTOMER F | 6/23/2015 | | Cr Memo | | -15.40 |
| 457451 | ONACT | 457451 | CREDIT-CUSTOMER F | 7/20/2015 | | Cr Memo | | -25.71 |
| 464734 | ONACT | 464734 | CREDIT-CUSTOMER F | 1/14/2016 | | Cr Memo | | -25.71 |
| | | | | | Total: | | -66.82 | -66.82 |
| S-FRUIL705 | FRUITFUL YIELD MARY HOGAN | | (630) 705-0313 Ext: | | Currency: | | | |
| WIRE090314 | ONACT | | | 9/3/2014 | | Payment | | -13.68 |
| | | | | | Total: | | -13.68 | -13.68 |
| S-FRUIL706 | FRUITFUL YIELD CHRIS | | (847) 882-2999 Ext: | | Currency: | | | |
| 440757 | 440757 | 440757 | 100726871 | 8/29/2014 | 9/18/2014 | Invoice | | 188.53 |
| 442514 | 440757 | 442514 | CREDIT-CUSTOMER F | 9/30/2014 | | Cr Memo | | -9.75 |
| WIRE1001-43823 | 440757 | | | 10/2/2014 | | Payment | | -168.13 |
| 464066 | 464066 | 464066 | 100734023 | 12/28/2015 | 1/17/2016 | Invoice | | 219.70 |
| 50280 | 464066 | | | 1/28/2016 | | Payment | | -204.30 |
| | | | | | Total: | | 26.05 | 26.05 |
| S-FRUIL823 | FRUITFUL YIELD LAURA KASPEREK | | (815) 823-8240 Ext: | | Currency: | | | |
| 462286 | ONACT | 462286 | CREDIT-SHORT SHIP | 11/10/2015 | | Cr Memo | | -15.40 |
| 50585 | ONACT | | | 2/19/2016 | | Payment | | -1.27 |
| 467606 | ONACT | 467606 | CREDIT-CUST RETUR | 4/6/2016 | | Cr Memo | | -15.40 |
| | | | | | Total: | | -32.07 | -32.07 |

| S-FRUIL870 | FRUITFUL YIELD | | | | Currency: | | |
|---|---|---|---|---|---|---|---|
| | 50882 | 465506 | | 4/29/2016 | | Payment | -56.51 |
| WIRE0801437112 | ONACT | | | 8/1/2014 | | Payment | -20.40 |
| | | | | | Total: | -76.91 | -76.91 |

| S-FRUIL894 | FRUITFUL YIELD | | (630) 894-2553 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 440317 | 440317 | 440317 | 100621416 | 8/25/2014 10/4/2014 | | Invoice | 135.06 |
| WIRE09262014 | 440317 | | | 9/26/2014 | | Payment | -121.38 |
| 448026 | 448026 | 448026 | 100622799 | 1/19/2015 2/28/2015 | | Invoice | 103.71 |
| 45612 | 448026 | | | 2/20/2015 | | Payment | -78.00 |
| 450638 | 450638 | 450638 | 100623238 | 3/6/2015 4/15/2015 | | Invoice | 40.80 |
| 46400 | 450638 | | | 4/20/2015 | | Payment | -25.40 |
| 462773 | 462773 | 462773 | 100627214 | 11/23/2015 1/2/2016 | | Invoice | 148.91 |
| 49783 | 462773 | | | 12/28/2015 | | Payment | -82.65 |
| | | | | | Total: | 121.05 | 121.05 |

| S-G&WIN450 | G & W HERBS THE HEALTHY CHOICE WANDA | | (574) 646-2134 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| G7TEExPOf0 | ONACT | 438882 | | 8/7/2014 | | Payment | -107.46 |
| | | | | | Total: | -107.46 | -107.46 |

| S-GARGA588 | GARDEN OF EAT'N MARIE | | (912) 588-9696 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 422197 | ONACT | 422197 | CREDIT-CUSTOMER R | 11/7/2013 | | Cr Memo | -12.35 |
| | | | | | Total: | -12.35 | -12.35 |

| S-GARSC024 | GARNER'S NATURAL LIFE JULIE/SHARON | | (864) 242-4856 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 458926 | 458926 | 458926 | JOANNE PHILLIPS | 8/20/2015 9/29/2015 | | Invoice | 119.40 |
| F8KFEiZcB0 | 458926 | 458926 | | 8/31/2015 | | Payment | -119.40 |
| 458960 | 458926 | 458960 | CREDIT-PRICING | 8/21/2015 | | Cr Memo | -24.65 |
| 463740 | 463740 | 463740 | | 12/18/2015 1/27/2016 | | Invoice | 160.96 |
| 66288 | 463740 | | | 1/19/2016 | | Payment | -152.71 |
| 64456 | ONACT | | | 6/3/2015 | | Payment | -45.23 |
| G8LF9ZQDs0 | ONACT | 458960 | | 8/31/2015 | | Adjust | 24.65 |
| 59669-DUPEPAY | ONACTCM | | | 5/10/2013 | | Payment | -95.64 |
| | | | | | Total: | -132.62 | -132.62 |

| S-GARSC025 | GARNERS NATURAL LIFE OF COLUMBIA MAGGIE | | (803) 454-7700 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 397184 | ONACT | 397184 | | 11/13/2012 | | Cr Memo | -4.13 |
| | | | | Total: | | -4.13 | -4.13 |
| S-GARTX450 | GARDENVILLE GRETTA | | (210) 654-7728 Ext: | | Currency: | | |
| 392906 | ONACT | 392906 | CREDIT-G94 RETURNI | 9/12/2012 | | Cr Memo | -123.75 |
| | | | | Total: | | -123.75 | -123.75 |
| S-GENFL341 | GENESIS | | (239) 596-9017 Ext: | | Currency: | | |
| B48EBhZZ10 | ONACT | 431700 | | 4/15/2014 | | Payment | -55.65 |
| | | | | Total: | | -55.65 | -55.65 |
| S-GENVA450 | GENERAL NUTRITION CENTER #6153 ERIK | | (757) 565-5100 Ext: | | Currency: | | |
| 446687 | 446687 | 446687 | | 12/22/2014 1/31/2015 | | Invoice | 102.00 |
| 439093 | ONACT | 439093 | CREDIT-CUSTOMER F | 8/4/2014 | | Cr Memo | -20.40 |
| | | | | Total: | | 81.60 | 81.60 |
| S-GIVNY100 | THE GIVING ROOM PAULA DIDONATO | | (631) 766-3233 Ext: | | Currency: | | |
| DBNFF7RQk0 | ONACT | 462826 | | 12/21/2015 | | Payment | -82.85 |
| | | | | Total: | | -82.85 | -82.85 |
| S-GOOCA720 | GOOD EARTH DIANE MGR WELLNESS | | (415) 454-0123 Ext: | | Currency: | | |
| 456695 | 456695 | 456695 | E-MAILED | 7/1/2015 8/10/2015 | | Invoice | 148.40 |
| 63117 | 456695 | | | 7/27/2015 | | Payment | -18.37 |
| 435613 | ONACT | 435613 | CREDIT-EXPIRED | 6/5/2014 | | Cr Memo | -111.48 |
| 51848 | ONACT | | | 9/2/2014 | | Payment | -12.35 |
| 441831 | ONACT | 441831 | CREDIT-CUSTOMER F | 9/17/2014 | | Cr Memo | -18.55 |
| | | | | Total: | | -12.35 | -12.35 |
| S-GOOCT067 | THE GOOD LIFE LORI | | (860) 482-0111 Ext: | | Currency: | | |
| 408425 | 408425 | 408425 | | 5/2/2013 5/2/2013 | | Invoice | 158.77 |
| | | | | Total: | | 158.77 | 158.77 |
| S-GOOGA001 | GOOD NUTRITION WAREHOUSE | | (770) 409-8155 Ext: | | Currency: | | |
| E26EBqDm00 | 427645 | 427845 | | 2/7/2014 | | Adjust | 15.40 |
| 427845 | 427845 | 427845 | CREDIT-OLD INVENTC | 2/6/2014 | | Cr Memo | -15.40 |
| F2HG9oQbV0 | 465908 | 465908 | | 2/26/2016 | | Payment | -236.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465908 | 465908 | 465908 | CC | | 2/22/2016 | 2/22/2016 | Invoice | 267.49 |
| 467863 | 467863 | 467863 | B/O 17460 | | 5/11/2016 | 5/11/2016 | Invoice | 77.13 |
| 467874 | 467874 | 467874 | B/O 12589 | | 5/18/2016 | 5/18/2016 | Invoice | 61.20 |
| 468309 | 468309 | 468309 | | | 4/29/2016 | 4/29/2016 | Invoice | 61.60 |
| 468535 | 468535 | 468535 | 17460 | | 5/17/2016 | 5/17/2016 | Invoice | 13.68 |
| 468537 | 468537 | 468537 | | | 5/16/2016 | 5/16/2016 | Invoice | 77.13 |
| 468698 | 468698 | 468698 | B/O 17460 VCHAI | | 5/20/2016 | 5/20/2016 | Invoice | 51.42 |
| 468908 | 468908 | 468908 | B/O 12589 | | 5/20/2016 | 5/20/2016 | Invoice | 25.71 |
| VISA | ONACT | 380291 | | | 3/26/2012 | | Payment | -0.01 |
| VISA | ONACT | 380289 | | | 3/26/2012 | | Payment | -0.01 |
| VISA | ONACT | 380267 | | | 3/26/2012 | | Payment | -155.63 |
| C4ODAFnBx0 | ONACT | 407992 | | | 5/7/2013 | | Payment | -11.94 |
| 409114 | ONACT | 409114 | CREDIT-CUSTOMER F | | 5/9/2013 | | Cr Memo | -18.55 |
| 409453 | ONACT | 409453 | CREDIT-CUSTOMER F | | 5/14/2013 | | Cr Memo | -45.90 |
| 421231 | ONACT | 421231 | CREDIT-CUSTOMER F | | 10/28/2013 | | Cr Memo | -11.20 |
| 446510 | ONACT | 446510 | CREDIT-PRICING | | 12/16/2014 | | Cr Memo | -19.86 |
| FCGE9XShO0 | ONACT | 446510 | | | 12/18/2014 | | Adjust | 19.86 |
| 458231 | ONACT | 458231 | CREDIT-SHORT SHIP | | 8/5/2015 | | Cr Memo | -9.75 |
| E44GFNdeJ0 | ONACT | 467522 | | | 4/19/2016 | | Payment | -128.55 |
| E44GFHyXW0 | ONACT | 467521 | | | 5/10/2016 | | Payment | -75.28 |
| C45GBgwhq0 | ONACT | 467549 | | | 4/19/2016 | | Payment | -83.54 |
| E4SG9MRkD0 | ONACT | 468267 | | | 5/10/2016 | | Payment | -77.13 |
| | | | | Total: | | -218.61 | | -218.61 |
| | | | | | | | | |
| S-GRAFL100 | | THE GRANARY WHOLE FOODS AMANDA | (904) 269-7222 Ext: | | Currency: | | | |
| | | | | | | | | |
| G1CGEI9OZ0 | ONACT | 464644 | | | 1/20/2016 | | Payment | -74.10 |
| | | | | Total: | | -74.10 | | -74.10 |
| | | | | | | | | |
| S-GRAFL236 | | GRASSROOTS NATURAL MARKET JAMES ROBINSON JR. | (904) 236-4938 Ext: | | Currency: | | | |
| | | | | | | | | |
| 424801 | ONACT | 424801 | CREDIT-CUSTOMER F | | 12/19/2013 | | Cr Memo | -35.80 |
| 456787 | ONACT | 456787 | CREDIT-CUSTOMER F | | 7/2/2015 | | Cr Memo | -15.40 |
| | | | | Total: | | -51.20 | | -51.20 |
| | | | | | | | | |
| S-GRECA550 | | GREEN STREET CO-OP JACK DANE | (415) 928-6655 Ext: | | Currency: | | | |
| | | | | | | | | |
| 439096 | 439096 | 439096 | | | 8/4/2014 | 8/4/2014 | Invoice | 319.20 |
| 463878 | 463878 | 463878 | | | 12/21/2015 | 12/21/2015 | Invoice | 63.60 |
| CCLFEmVjn0 | ONACT | 463877 | | | 12/28/2015 | | Payment | -27.13 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Total: | 355.67 | 355.67 |
| S-GRENJ609 | GREEN STREET MARKET<br>TRISH/JEN |  | (609) 463-0606 Ext: | Currency: |  |  |  |
| VISA | ONACT | 380130 |  | 3/20/2012 | Payment |  | -0.01 |
|  |  |  |  |  | Total: | -0.01 | -0.01 |
| S-GRENY450 | GREEN EARTH GROCER<br>STEVE |  | (631) 369-2233 Ext: | Currency: |  |  |  |
| 326292 | 326292 | 326292 |  | 9/21/2009 10/11/2009 | Invoice |  | 876.50 |
| G5PGAeI8Z0-CC | 326292 |  |  | 5/25/2016 | Payment |  | -115.65 |
| C6FGFAeLY0-CC | 326292 |  |  | 6/15/2016 | Payment |  | -600.00 |
| 326578 | 326578 | 326578 |  | 9/25/2009 10/15/2009 | Invoice |  | 77.70 |
|  |  |  |  |  | Total: | 238.55 | 238.55 |
| S-GRENY969 | GREEN PLANET<br>TENZIN |  | (718) 622-3439 Ext: | Currency: |  |  |  |
| 414126 | 414126 | 414126 |  | 7/19/2013 7/19/2013 | Invoice |  | 339.10 |
|  |  |  |  |  | Total: | 339.10 | 339.10 |
| S-HANCA415 | HANSON'S MARKET SAN CLEMENTE<br>NIK PETROVIC |  | (949) 218-1690 Ext: | Currency: |  |  |  |
| 468575 | 468575 | 468575 | OPENING ORDER | 5/9/2016 5/9/2016 | Invoice |  | 289.94 |
|  |  |  |  |  | Total: | 289.94 | 289.94 |
| S-HARCA400 | HARVEST HOUSE NUTRITION<br>LEONA |  | (925) 676-2305 Ext: | Currency: |  |  |  |
| 428711 | ONACT | 428711 | CREDIT-OLD INVENTO | 2/20/2014 | Cr Memo |  | -178.60 |
|  |  |  |  |  | Total: | -178.60 | -178.60 |
| S-HEAAZ400 | HEALTHY HABIT WELLNESS, INC.<br>JOSH HARTMAN |  | (602) 252-6000 Ext: | Currency: |  |  |  |
| 412975 | ONACT | 412975 | CREDIT-CUSTOMER F | 7/2/2013 | Cr Memo |  | -15.40 |
| 439841 | ONACT | 439841 | CREDIT-CUSTOMER F | 8/13/2014 | Cr Memo |  | -17.66 |
|  |  |  |  |  | Total: | -33.06 | -33.06 |
| S-HEACA122 | HEALTH WORKS<br>KERNAL DHINSA |  | (949) 831-9777 Ext: | Currency: |  |  |  |
| 3377-DUPE PAY | ONACT |  |  | 7/2/2013 | Payment |  | -221.50 |
|  |  |  |  |  | Total: | -221.50 | -221.50 |
| S-HEACT203 | HEALING HABITS<br>CARL PALMIERI |  | (203) 383-0445 Ext: | Currency: |  |  |  |
| 435845 | 435845 | 435845 |  | 6/10/2014 6/10/2014 | Invoice |  | 30.05 |

|  |  |  |  |  |  | Total: | 30.05 | 30.05 |
|---|---|---|---|---|---|---|---|---|
| S-HEACT830 | HEALTH FOOD CORNER SUE & BOB BAILEY |  | (860) 738-9222 Ext: |  | Currency: |  |  |  |
| A9DDDnAZ80 | ONACT | 418358 |  | 9/16/2013 |  | Payment |  | -99.41 |
|  |  |  |  |  |  | Total: | -99.41 | -99.41 |
| S-HEAFL072 | HEALTH BASKET MURIEL/JIM |  | (352) 735-1166 Ext: |  | Currency: |  |  |  |
| 406645 | ONACT | 406645 | CREDIT-1WBCAMU SH | 4/5/2013 |  | Cr Memo |  | -2.67 |
| B5SECRMiK0 | ONACT | 435155 |  | 5/29/2014 |  | Payment |  | -23.88 |
|  |  |  |  |  |  | Total: | -26.55 | -26.55 |
| S-HEAFL079 | HEALTHFULLY YOURS JOANNE |  | (772) 283-7211 Ext: |  | Currency: |  |  |  |
| 434401 | 434401 | 434401 |  | 5/19/2014 5/19/2014 |  | Invoice |  | 119.40 |
|  |  |  |  |  |  | Total: | 119.40 | 119.40 |
| S-HEAFL405 | THE JUNGLE ORGANIC |  | (321) 773-5678 Ext: |  | Currency: |  |  |  |
| 422681 | 422681 | 422681 |  | 11/18/2013 12/8/2013 |  | Invoice |  | 153.96 |
| 436363 | 436363 | 436363 |  | 6/18/2014 7/8/2014 |  | Invoice |  | 183.12 |
|  |  |  |  |  |  | Total: | 337.08 | 337.08 |
| S-HEAMI420 | HEALTH MART, THE CATHLEEN |  | (248) 676-8085 Ext: |  | Currency: |  |  |  |
| 336289 | ONACT |  |  | 3/17/2010 |  | Payment |  | -88.14 |
| 392894 | ONACT | 392894 | CREDIT-4 ORGANIC | 9/12/2012 |  | Cr Memo |  | -74.20 |
|  |  |  |  |  |  | Total: | -162.34 | -162.34 |
| S-HEAMI575 | THE HEALTH MART |  | (810) 220-5252 Ext: |  | Currency: |  |  |  |
| CC628624 | ONACT | 391699 |  | 9/17/2012 |  | Payment |  | -13.91 |
| 393015 | ONACT | 393015 | CREDIT-1 THERMO | 9/13/2012 |  | Cr Memo |  | -18.55 |
|  |  |  |  |  |  | Total: | -32.46 | -32.46 |
| S-HEANJ030 | HENDERSON, LAURA TAMMY |  | (732) 747-3140 Ext: |  | Currency: |  |  |  |
| 455138 | ONACT | 455138 | CREDIT-CUSTOMER R | 6/1/2015 |  | Cr Memo |  | -18.55 |
|  |  |  |  |  |  | Total: | -18.55 | -18.55 |
| S-HEANJ100 | HEALTH TREE (THE) SHARON |  | (609) 561-8316 Ext: |  | Currency: |  |  |  |
| 450923 | 450923 | 450923 |  | 3/11/2015 3/11/2015 |  | Invoice |  | 172.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4787 | ONACT | | | 2/2/2015 | Payment | | -168.05 |
| UPS4806 | ONACT | | | 2/9/2015 | Payment | | -0.03 |
| | | | | | Total: | 3.97 | 3.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HEAOH350 | HEALTH FOODS UNLIMITED RHONDA MILLER | | (937) 433-5100 Ext: | | Currency: | | |
| 402706 | ONACT | 402706 | CREDIT-DAMAGED | 2/11/2013 | Cr Memo | | -21.00 |
| 404404 | ONACT | 404404 | CREDIT-CUSTOMER R | 3/6/2013 | Cr Memo | | -22.50 |
| 416297 | ONACT | 416297 | CREDIT-RETURN | 8/19/2013 | Cr Memo | | -348.34 |
| 421074 | ONACT | 421074 | CREDIT-OLD STOCK | 10/24/2013 | Cr Memo | | -568.75 |
| | | | | | Total: | -960.59 | -960.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HEAPA142 | HEALTH HEAVEN | | (215) 969-8420 Ext: | | Currency: | | |
| 424764 | 424764 | 424764 | | 12/19/2013 12/19/2013 | Invoice | | 253.33 |
| | | | | | Total: | 253.33 | 253.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HEAPA717 | HEALTH DEPOT DR DAN | | (717) 509-4844 Ext: | | Currency: | | |
| G7IEDamR70 | ONACT | 438201 | | 8/7/2014 | Payment | | -71.64 |
| | | | | | Total: | -71.64 | -71.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HEATN570 | EDDIE'S HEALTH SHOP EDDIE | | (865) 693-4909 Ext: | | Currency: | | |
| 402978 | 402978 | 402978 | | 2/13/2013 2/13/2013 | Invoice | | 28.55 |
| | | | | | Total: | 28.55 | 28.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HEAVA800 | HEALTH TRAIL NATURAL FOODS TED BLANTON | | (757) 596-8018 Ext: | | Currency: | | |
| B48ECFeE80 | ONACT | 431669 | | 4/15/2014 | Payment | | -30.60 |
| | | | | | Total: | -30.60 | -30.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HEAWI821 | HEALTH HUT LEESA | | (262) 821-2122 Ext: | | Currency: | | |
| F2OGGZpfA0 | ONACT | 466184 | | 3/9/2016 | Payment | | -46.20 |
| | | | | | Total: | -46.20 | -46.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HENNC450 | HENDERSONVILLE COMMUNITY CO-OP ARRION | | (828) 693-0505 Ext: | | Currency: | | |
| 411790 | ONACT | 411790 | CREDIT-ORGANIC | 6/17/2013 | Cr Memo | | -18.55 |
| | | | | | Total: | -18.55 | -18.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-HERGA570 | HERBAL PLANET SARAH - BUYER | | (678) 432-9110 Ext: | | Currency: | | |

| 393693 | ONACT | 393693 | CREDIT-EBCHOC | 9/24/2012 | | Cr Memo | | | -17.91 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total: | | -17.91 | -17.91 |
| S-HERNH920 | HERBAL PATH | | (603) 766-6006 Ext: | | Currency: | | | | |
| 385948 | ONACT | 385948 | CREDIT-CUSTOMER F | 6/5/2012 | | Cr Memo | | | -18.55 |
| | | | | | | Total: | | -18.55 | -18.55 |
| S-HERSC298 | HERBAL SOLUTIONS JERI | | (803) 649-9286 Ext: | | Currency: | | | | |
| 426856 | ONACT | 426856 | CREDIT-CUSTOMER F | 1/22/2014 | | Cr Memo | | | -30.97 |
| | | | | | | Total: | | -30.97 | -30.97 |
| S-HIGIL847 | HIGHLAND HEALTH FOODS JENNIFER | | (847) 831-0460 Ext: | | Currency: | | | | |
| 438507 | 438507 | 438507 | | 7/24/2014 | 7/24/2014 | Invoice | | | 201.63 |
| | | | | | | Total: | | 201.63 | 201.63 |
| S-HOLFL181 | HOLISTIC OPTIONS MIRIAM | | (407) 333-1059 Ext: | | Currency: | | | | |
| FCADGhckp0-CC | ONACT | | | 12/11/2013 | | Payment | | | -15.34 |
| 14209 | ONACT | | | 12/29/2015 | | Payment | | | -418.09 |
| | | | | | | Total: | | -433.43 | -433.43 |
| S-HOLPA450 | HOLLY HILL HEALTH JAMES WILK | | (215) 361-7770 Ext: | | Currency: | | | | |
| 441376 | 441376 | 441376 | | 9/10/2014 | 10/20/2014 | Invoice | | | 448.20 |
| 7702 | 441376 | | | 10/16/2014 | | Payment | | | -304.78 |
| 442006 | 442006 | 442006 | 10089 | 9/22/2014 | 11/1/2014 | Invoice | | | 168.12 |
| 77917 | 442006 | | | 10/27/2014 | | Payment | | | -168.12 |
| 450020 | 442006 | 450020 | CREDIT-RETURN | 2/23/2015 | | Cr Memo | | | -148.36 |
| | | | | | | Total: | | -4.94 | -4.94 |
| S-HOUNY250 | HOUSE OF NUTRITION BOB | | (914) 793-7927 Ext: | | Currency: | | | | |
| 448728 | ONACT | 448728 | CREDIT-CUSTOMER F | 1/28/2015 | | Cr Memo | | | -18.55 |
| | | | | | | Total: | | -18.55 | -18.55 |
| S-HSUOH740 | HSU & COMPANY | | (614) 861-8108 Ext: | | Currency: | | | | |
| 421147 | ONACT | 421147 | CREDIT-OLD STOCK | 10/25/2013 | | Cr Memo | | | -61.85 |
| | | | | | | Total: | | -61.85 | -61.85 |
| S-HUCWA624 | HUCKLEBERRY'S | | | | Currency: | | | | |

| | JUDY | | | | | | |
|---|---|---|---|---|---|---|---|
| 415515 | 429895 | 415515 | CREDIT-408193 | 8/7/2013 | | Cr Memo | -161.40 |
| 429895 | 429895 | 429895 | FAX | 3/11/2014 | 4/20/2014 | Invoice | 173.10 |
| 456693 | ONACT | 456693 | CREDIT-DAMAGED | 7/1/2015 | | Cr Memo | -25.71 |
| | | | | Total: | | -14.01 | -14.01 |
| | | | | | | | |
| S-HUCWA924 | HUCKLEBERRY'S | | | (509) 924-3700 Ext: | Currency: | | |
| | AMY | | | | | | |
| 430140 | 430140 | 430140 | | 3/17/2014 | 4/26/2014 | Invoice | 339.82 |
| 622954 | 430140 | | | 4/11/2014 | | Payment | -301.52 |
| 653143 | 430140 | | | 5/26/2015 | | Payment | -11.70 |
| | | | | Total: | | 26.60 | 26.60 |
| | | | | | | | |
| S-IHECA430 | IHERB, INC. | | | | Currency: | | |
| | ZACK SLOAN | | | | | | |
| 454041 | 454041 | 454041 | 257197 | 5/8/2015 | 5/28/2015 | Invoice | 13,475.52 |
| 133457 | 454041 | | | 6/8/2015 | | Payment | -12,618.72 |
| 467133 | 467133 | 467133 | 284953 | 3/22/2016 | 4/11/2016 | Invoice | 408.96 |
| 458199 | ONACT | 458199 | CREDIT-SHORT DATE | 8/4/2015 | | Cr Memo | -98.37 |
| | | | | Total: | | 1,167.39 | 1,167.39 |
| | | | | | | | |
| S-INDFL100 | INDIAN RIVER PODIATRY | | | (772) 569-0081 Ext: | Currency: | | |
| | DR. RUTLEDGE | | | | | | |
| CASH WALK IN | ONACT | | | 3/18/2016 | | Payment | -39.84 |
| | | | | Total: | | -39.84 | -39.84 |
| | | | | | | | |
| S-INNNY206 | INNOVATIVE NUTRITION | | | (631) 675-1828 Ext: | Currency: | | |
| NSF-1262 | NSF-1262 | | | 6/8/2010 | 6/8/2010 | Invoice | 5.00 |
| | | | | Total: | | 5.00 | 5.00 |
| | | | | | | | |
| S-INNPA450 | INNER SPA | | | (215) 968-9000 Ext: | Currency: | | |
| | CATHY  OR IRENE | | | | | | |
| G8REAlaUM0 | ONACT | 440649 | | 9/11/2014 | | Payment | -23.44 |
| | | | | Total: | | -23.44 | -23.44 |
| | | | | | | | |
| S-JIMCA420 | JIMBO'S NATURALLY | | | (760) 334-7755 Ext: | Currency: | | |
| | SHELLY/NINA | | | | | | |
| 126287 | ONACT | | | 4/22/2016 | | Payment | -65.94 |
| | | | | Total: | | -65.94 | -65.94 |
| | | | | | | | |
| S-JIMCA550 | JIMBO'S NATURALLY | | | (760) 489-7755 Ext: | Currency: | | |
| | SHELLY/LYNN | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411834 | ONACT | 411834 | | 6/17/2013 | | Cr Memo | | -0.40 |
| 458813 | ONACT | 458813 | CREDIT-CUSTOMER R | 8/18/2015 | | Cr Memo | | -13.09 |
| 463987 | ONACT | 463987 | CREDIT-CUSTOMER R | 12/23/2015 | | Cr Memo | | -15.40 |
| | | | | | Total: | | -28.89 | -28.89 |
| | | | | | | | | |
| S-JOEFL100 | JOEY'S SEAFOOD SHACK | | (772) 918-8855 Ext: | | Currency: | | | |
| | JOEY OR KIM | | | | | | | |
| 459505 | ONACT | 459505 | CREDIT-RETURNS | 9/3/2015 | | Cr Memo | | -192.16 |
| | | | | | Total: | | -192.16 | -192.16 |
| | | | | | | | | |
| S-JORPA730 | JO ROB'S NATURALS | | (570) 352-3300 Ext: | | Currency: | | | |
| | | | | | | | | |
| 000001240 | ONACT | | | 10/3/2011 | | Payment | | 408.15 |
| AAUD8dfBl0 | ONACT | 421007 | | 10/30/2013 | | Payment | | -18.55 |
| | | | | | Total: | | 389.60 | 389.60 |
| | | | | | | | | |
| S-KANMA100 | KANDY KORNER | | (508) 771-5313 Ext: | | Currency: | | | |
| | | | | | | | | |
| B63EAEfLw0 | ONACT | 435511 | | 6/5/2014 | | Payment | | -33.84 |
| | | | | | Total: | | -33.84 | -33.84 |
| | | | | | | | | |
| S-KEHFL100 | KEHE DISTRIBUTORS | | (800) 260-2424 Ext: | | Currency: | | | |
| | ACCOUNTS PAYABLE | | | | | | | |
| 426740 | 429943 | 426740 | CREDIT-SHORT SHIP | 1/21/2014 | | Cr Memo | | -18.60 |
| 429943 | 429943 | 429943 | 1859008 | 3/12/2014 5/6/2014 | | Invoice | | 669.60 |
| 435329 | 429943 | 435329 | CREDIT-SPOILS & ADV | 5/30/2014 | | Cr Memo | | -389.79 |
| 438825 | 438825 | 438825 | 1922563 | 7/29/2014 9/22/2014 | | Invoice | | 669.60 |
| 457623 | 457623 | 457623 | 2095532 | 7/24/2015 9/2/2015 | | Invoice | | 28,801.14 |
| 01060180 | 457623 | | | 11/20/2015 | | Payment | | -25,252.88 |
| 465663 | 457623 | 465663 | CM-NEW ITEM SET UF | 2/10/2016 | | Cr Memo | | -349.94 |
| 1095650 | 457623 | | | 2/16/2016 | | Payment | | -150.68 |
| 1095650 | 457623 | | | 2/16/2016 | | Disc Taken | | -6.56 |
| 466038 | 466038 | 466038 | 2237410 | 2/23/2016 4/3/2016 | | Invoice | | 840.96 |
| 1122108 | 466038 | | | 4/18/2016 | | Payment | | -124.27 |
| 1122108 | 466038 | | | 4/18/2016 | | Disc Taken | | -24.21 |
| 466146 | 466146 | 466146 | 2239962 | 3/7/2016 4/16/2016 | | Invoice | | 1,417.80 |
| 1125690 | 466146 | | | 4/26/2016 | | Payment | | -1,291.55 |
| 1125690 | 466146 | | | 4/26/2016 | | Disc Taken | | -27.57 |
| 467017 | 467017 | 467017 | 2255792 | 3/18/2016 4/27/2016 | | Invoice | | 1,261.44 |
| 1128944 | 467017 | | | 5/5/2016 | | Payment | | -1,207.40 |
| 1128944 | 467017 | | | 5/5/2016 | | Disc Taken | | -24.84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 467859 | 467859 | 467859 | 2273332 | 4/14/2016 | 5/24/2016 | Invoice | | | 611.16 |
| 1143362 | 467859 | | | 5/31/2016 | | Payment | | | -466.59 |
| 1143362 | 467859 | | | 5/31/2016 | | Disc Taken | | | -12.04 |
| 468598 | 468598 | 468598 | 35015253 | 5/9/2016 | 6/18/2016 | Invoice | | | 1,751.40 |
| 1149729 | 468598 | | | 6/15/2016 | | Payment | | | -1,597.25 |
| 1149729 | 468598 | | | 6/15/2016 | | Disc Taken | | | -34.15 |
| 470007 | 468598 | 470007 | CREDIT-06.10.16 | 6/27/2016 | | Cr Memo | | | 0.00 |
| 468887 | 468887 | 468887 | 2295456 | 5/17/2016 | 6/26/2016 | Invoice | | | 840.96 |
| 1162638 | 468887 | | | 7/12/2016 | | Payment | | | -706.79 |
| 1162638 | 468887 | | | 7/12/2016 | | Disc Taken | | | -16.56 |
| 469372 | ONACT | 469372 | CREDIT-SPOILS | 5/31/2016 | | Cr Memo | | | -132.65 |
| | | | | | | Total: | | 5,029.74 | 5,029.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S-KEYFL450 | KEY TO HEALTH JEAN | | | (305) 361-1765 | Ext: | | Currency: | | |
| 467993 | 467993 | 467993 | B/O | 5/17/2016 | 5/17/2016 | Invoice | | | 23.88 |
| | | | | | | Total: | | 23.88 | 23.88 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S-LAMNM871 | LA MONTANITA MONA | | | (505) 265-4631 | Ext: | | Currency: | | |
| 407470 | ONACT | 407470 | CREDIT-CUSTOMER F | 4/17/2013 | | Cr Memo | | | -18.55 |
| | | | | | | Total: | | -18.55 | -18.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S-LASCA150 | LASSEN'S | | | (559) 434-6990 | Ext: | | Currency: | | |
| 423817 | ONACT | 423817 | CREDIT-OLD INVENTC | 12/3/2013 | | Cr Memo | | | -12.90 |
| 185771 | ONACT | | | 9/10/2015 | | Payment | | | -122.40 |
| | | | | | | Total: | | -135.30 | -135.30 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S-LASCA450 | LASSEN'S HEALTH FOODS TRAVIS | | | (805) 683-7696 | Ext: | | Currency: | | |
| 418021 | ONACT | 418021 | CREDIT-EXPIRED PBN | 9/9/2013 | | Cr Memo | | | -18.00 |
| 148075-418021 | ONACT | | | 10/4/2013 | | Payment | | | -18.00 |
| | | | | | | Total: | | -36.00 | -36.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| S-LASCA650 | LASSEN FAMILY NATURAL FOODS LEAH | | | (805) 495-2609 | Ext: | | Currency: | | |
| 417264 | 417264 | 417264 | SHIP CHARGE-RETUR | 8/28/2013 | 9/17/2013 | Invoice | | | 19.54 |
| 169323 | 417264 | | | 11/18/2014 | | Payment | | | -0.01 |
| 422441 | 422441 | 422441 | EMAIL/SUMMER | 11/12/2013 | 12/2/2013 | Invoice | | | 198.97 |
| 409679 | 444278 | 409679 | CREDIT-CUSTOMER F | 5/16/2013 | | Cr Memo | | | -0.90 |
| 415442 | 444278 | 415442 | CREDIT-414544 | 8/6/2013 | | Cr Memo | | | -39.13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444278 | 444278 | 444278 | | 10/30/2014 11/19/2014 | Invoice | | | 55.41 |
| 169650 | 444278 | | | 11/25/2014 | Payment | | | -0.01 |
| 34223-CM | ONACT | | | 8/27/2013 | Payment | | | -364.70 |
| | | | | | Total: | | -130.83 | -130.83 |
| | | | | | | | | |
| S-LASCA896 | LASSENS | | (805) 644-6990 Ext: | | Currency: | | | |
| | | | | | | | | |
| 468262 | 468262 | 468262 | NEW STORE OPENING | 4/27/2016 6/6/2016 | Invoice | | | 310.50 |
| | | | | | Total: | | 310.50 | 310.50 |
| | | | | | | | | |
| S-LIFGA350 | LIFE'S ESSENTIALS AISHA | | (404) 753-2269 Ext: | | Currency: | | | |
| | | | | | | | | |
| 332988 | 332988 | 332988 | | 1/21/2010 1/21/2010 | Invoice | | | 274.90 |
| 349434 | 349434 | 349434 | | 10/18/2010 10/18/2010 | Invoice | | | 249.70 |
| 9687 | 349434 | | | 10/25/2010 | Writeoff: 000004 | | | -1.57 |
| 9687 | 349434 | | | 10/25/2010 | Payment | | | -248.13 |
| 9687 | 349434 | | | 11/9/2010 | Writeoff: 000004 | | | 1.57 |
| 9687 | 349434 | | | 11/9/2010 | Adjust | | | 248.13 |
| | | | | | Total: | | 524.60 | 524.60 |
| | | | | | | | | |
| S-LIFNY550 | LIFETHYME LIVIA/ AP | | (212) 420-9099 Ext: | | Currency: | | | |
| | | | | | | | | |
| 451894 | 451894 | 451894 | E-MAILED | 3/27/2015 5/6/2015 | Invoice | | | 286.56 |
| | | | | | Total: | | 286.56 | 286.56 |
| | | | | | | | | |
| S-LOVFL078 | LOVE WHOLEFOODS MARKET EMILY | | (386) 677-5236 Ext: | | Currency: | | | |
| | | | | | | | | |
| 453483 | 453483 | 453483 | BACK ORDER | 4/28/2015 4/28/2015 | Invoice | | | 159.60 |
| GCND9u9UJ0 | ONACT | 424906 | | 12/26/2013 | Payment | | | -9.56 |
| E4RFFw8ea0-CC | ONACT | | | 4/28/2015 | Payment | | | -159.60 |
| | | | | | Total: | | -9.56 | -9.56 |
| | | | | | | | | |
| S-MAISD512 | MAIN STREET MARKET | | (605) 341-9099 Ext: | | Currency: | | | |
| | | | | | | | | |
| 464700 | 464700 | 464700 | 9390427 | 1/14/2016 1/14/2016 | Invoice | | | 119.40 |
| 437710 | ONACT | 437710 | CREDIT-SHORT SHIPP | 7/10/2014 | Cr Memo | | | -1.99 |
| | | | | | Total: | | 117.41 | 117.41 |
| | | | | | | | | |
| S-MAJID150 | STAR VALLEY STORE DIANNA JOHNSON | | (208) 521-7356 Ext: | | Currency: | | | |
| | | | | | | | | |
| EA1DELHk90 | ONACT | 419584 | | 10/2/2013 | Payment | | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |

| S-MAROR300 | MARKET OF CHOICE | | (503) 892-7331 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 394379 | ONACT | 394379 | | 10/3/2012 | | Cr Memo | -8.17 |
| BC7CALLo30 | ONACT | 398607 | | 12/10/2012 | | Payment | -21.49 |
| | | | | | Total: | -29.66 | -29.66 |
| | | | | | | | |
| S-MAROR338 | MARKET OF CHOICE SCOTT | | (541) 338-8455 Ext: | | Currency: | | |
| 425429 | ONACT | 425429 | CREDIT-EXPIRED BAR | 1/2/2014 | | Cr Memo | -10.26 |
| 345166 | ONACT | | | 3/10/2014 | | Payment | -192.59 |
| 437467 | ONACT | 437467 | CREDIT-EXPIRED | 7/7/2014 | | Cr Memo | -20.40 |
| 388343 | ONACT | | | 4/22/2016 | | Payment | -0.40 |
| 387571 | ONACT | | | 4/22/2016 | | Payment | -61.20 |
| | | | | | Total: | -284.85 | -284.85 |
| | | | | | | | |
| S-MAROR594 | MARKET OF CHOICE KELLY | | (503) 594-2901 Ext: | | Currency: | | |
| 359012 | ONACT | | | 11/11/2014 | | Payment | -9.86 |
| | | | | | Total: | -9.86 | -9.86 |
| | | | | | | | |
| S-MAROR600 | MARKET OF CHOICE JIM KUBLI | | (541) 344-1901 Ext: | | Currency: | | |
| 356108 | ONACT | | | 9/18/2014 | | Payment | -30.80 |
| | | | | | Total: | -30.80 | -30.80 |
| | | | | | | | |
| S-MAROR758 | MARKET OF CHOICE | | (541) 758-8005 Ext: | | Currency: | | |
| 466084 | 466084 | 466084 | PART 2 OF 2 | 3/7/2016 4/16/2016 | | Invoice | 61.60 |
| | | | | | Total: | 61.60 | 61.60 |
| | | | | | | | |
| S-MEDGA001 | MEDICAL INNOVATIONS GABRIELLA | | (561) 707-2967 Ext: | | Currency: | | |
| F6MFAx7EI0 | ONACT | 456162 | | 6/22/2015 | | Payment | -0.01 |
| | | | | | Total: | -0.01 | -0.01 |
| | | | | | | | |
| S-MILNY250 | MILLENIUM HEALTH AAMIR | | (718) 599-0052 Ext: | | Currency: | | |
| 433160 | ONACT | 433160 | CREDIT-RECALLED | 4/29/2014 | | Cr Memo | -15.96 |
| | | | | | Total: | -15.96 | -15.96 |
| | | | | | | | |
| S-MISCA928 | MISS KELLY'S CAFE & BAKERY ALLAN | | (714) 931-2263 Ext: | | Currency: | | |
| 467853 | 467853 | 467853 | B/O | 5/17/2016 5/17/2016 | | Invoice | 71.64 |

| C2GGCZQUg0 | ONACT | 465883 | | 2/18/2016 | | Payment | | -23.88 |
| E4CGCInJV0 | ONACT | 467760 | | 4/19/2016 | | Payment | | -71.64 |
| | | | | | Total: | | -23.88 | -23.88 |

| S-MISVA550 | MISS KITTY'S HERBS, ECT<br>KITTY PARKER | | (540) 662-1134 Ext: | | Currency: | | | |
| 440676 | ONACT | 440676 | CREDIT-CUSTOMER F | 8/28/2014 | | Cr Memo | | -18.55 |
| | | | | | Total: | | -18.55 | -18.55 |

| S-MORNY610 | LIFE FORCE SOLUTIONS, INC. MARY LIZ MURPH'(212) 472-1909 Ext:<br>MARY LIZ MURPHY | | | | Currency: | | | |
| D9SFEhigs0 | ONACT | 460493 | | 9/30/2015 | | Payment | | -0.01 |
| | | | | | Total: | | -0.01 | -0.01 |

| S-MOTCA150 | MOTHER'S MARKET<br>JAY THOMAS | | (949) 631-4741 Ext: | | Currency: | | | |
| 465339 | 465339 | 465339 | BARS | 2/1/2016 3/12/2016 | | Invoice | | 360.48 |
| 465462 | 465339 | 465462 | CREDIT-EBNAT(4) | 2/4/2016 | | Cr Memo | | -81.60 |
| 305040 | 465339 | | | 3/10/2016 | | Payment | | -278.88 |
| 467360 | 465339 | 467360 | CREDIT-SHORT SHIP | 3/29/2016 | | Cr Memo | | -81.60 |
| | | | | | Total: | | -81.60 | -81.60 |

| S-MOTCA550 | MOTHER'S MARKET<br>BRENDA | | (949) 752-6667 Ext: | | Currency: | | | |
| 459655 | ONACT | 459655 | CREDIT-SHORT SHIP | 9/8/2015 | | Cr Memo | | -1.58 |
| | | | | | Total: | | -1.58 | -1.58 |

| S-MOTFL146 | MOTHER NATURE'S PANTRY<br>MARGO/FRANK | | (561) 626-4461 Ext: | | Currency: | | | |
| 430802 | 430802 | 430802 | | 3/25/2014 3/25/2014 | | Invoice | | 133.58 |
| 402033 | ONACT | 402033 | CREDIT-GC360 | 1/29/2013 | | Cr Memo | | -92.85 |
| | | | | | Total: | | 40.73 | 40.73 |

| S-MOTFL217 | MOTHER EARTH NATURAL FOODS | | | | Currency: | | | |
| 461237 | 461237 | 461237 | E-MAILED | 10/15/2015 11/24/2015 | | Invoice | | 155.80 |
| | | | | | Total: | | 155.80 | 155.80 |

| S-MOTFL550 | MOTHER EARTH NATURAL FOODS<br>LINDA | | (239) 489-3377 Ext: | | Currency: | | | |
| 461225 | 461225 | 461225 | E-MAILED | 10/15/2015 11/24/2015 | | Invoice | | 155.80 |
| | | | | | Total: | | 155.80 | 155.80 |

| S-MOTFL560 | MOTHER EARTH NATURAL FOODS | | (239) 574-6333 Ext: | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461234 | 461234 | 461234 | E-MAILED | 10/15/2015 11/24/2015 | Invoice | | | 155.80 |
| | | | | | Total: | | 155.80 | 155.80 |
| S-MOTFL570 | MOTHER EARTH NATURAL FOODS | | (239) 997-6676 Ext: | | Currency: | | | |
| 461236 | 461236 | 461236 | E-MAILED | 10/15/2015 11/24/2015 | Invoice | | | 155.80 |
| | | | | | Total: | | 155.80 | 155.80 |
| S-MOTFL580 | MOTHER EARTH NATURAL FOODS | | (239) 454-8009 Ext: | | Currency: | | | |
| 461231 | 461231 | 461231 | E-MAILED | 10/15/2015 11/24/2015 | Invoice | | | 155.80 |
| | | | | | Total: | | 155.80 | 155.80 |
| S-MOTFL780 | MOTHER EARTH NATURAL FOOD ROGER/MARY | | (239) 939-5986 Ext: | | Currency: | | | |
| 461232 | 461232 | 461232 | E-MAILED | 10/15/2015 11/24/2015 | Invoice | | | 155.80 |
| | | | | | Total: | | 155.80 | 155.80 |
| S-MOUAZ634 | MOUNT HOPE FOODS LINDA | | (928) 634-8251 Ext: | | Currency: | | | |
| AAMDD3RPQ0 | ONACT | 420920 | | 10/24/2013 | Payment | | | -62.28 |
| | | | | | Total: | | -62.28 | -62.28 |
| S-MOUFL157 | MOUNT OF OLIVE SAADA | | (850) 784-9001 Ext: | | Currency: | | | |
| 445964 | 445964 | 445964 | | 12/4/2014 12/4/2014 | Invoice | | | 483.57 |
| CC4EAVvdz0 | 445964 | 445964 | | 12/5/2014 | Payment | | | -483.27 |
| | | | | | Total: | | 0.30 | 0.30 |
| S-MOUGA500 | MORNING STAR HOME ACCENTS BARBARA ROUSE | | (518) 372-9170 Ext: | | Currency: | | | |
| 466946 | 466946 | 466946 | CC | 4/13/2016 4/13/2016 | Invoice | | | 17.91 |
| 466952 | 466952 | 466952 | CC | 4/13/2016 4/13/2016 | Invoice | | | 17.91 |
| C2OGBoxOQ0 | ONACT | 466162 | | 4/21/2016 | Payment | | | -17.91 |
| | | | | | Total: | | 17.91 | 17.91 |
| S-MRSCT140 | MRS. GREEN'S NATURAL MARKET #12 RONALD | | (203) 423-2233 Ext: | | Currency: | | | |
| 6590-423810 | ONACT | | | 3/28/2014 | Payment | | | -161.71 |
| | | | | | Total: | | -161.71 | -161.71 |
| S-MRSCT550 | MRS. GREEN'S #8 EDUARDO | | (203) 329-1333 Ext: | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 40651 | ONACT | | | 10/19/2015 | | Payment | | -346.80 |
| | | | | | Total: | | -346.80 | -346.80 |
| | | | | | | | | |
| S-MRSNY381 | MRS. GREEN'S NATURAL MARKET DAVID | | (914) 574-4390 Ext: | | Currency: | | | |
| 430857 | 430857 | 430857 | | 3/25/2014 5/4/2014 | | Invoice | | 147.42 |
| | | | | | Total: | | 147.42 | 147.42 |
| | | | | | | | | |
| S-MRSNY600 | MRS. GREEN'S #11 GUILLERMO | | (914) 762-8100 Ext: | | Currency: | | | |
| 432064 | 432064 | 432064 | 11-6020 | 4/14/2014 5/24/2014 | | Invoice | | 242.71 |
| 432305 | ONACT | 432305 | CREDIT-CUSTOMER F | 4/17/2014 | | Cr Memo | | -20.40 |
| | | | | | Total: | | 222.31 | 222.31 |
| | | | | | | | | |
| S-MRSNY640 | MRS. GREEN'S NATURAL MARKET BOB ROSATO | | (609) 799-7852 Ext: | | Currency: | | | |
| 440646 | ONACT | 440646 | CREDIT-EXPIRED | 8/27/2014 | | Cr Memo | | -47.70 |
| | | | | | Total: | | -47.70 | -47.70 |
| | | | | | | | | |
| S-MURGA100 | MURDOCKS HERB PHARM CELESTE | | (478) 953-7404 Ext: | | Currency: | | | |
| 433946 | ONACT | 433946 | CREDIT-CUSTOMER F | 5/13/2014 | | Cr Memo | | -18.55 |
| | | | | | Total: | | -18.55 | -18.55 |
| | | | | | | | | |
| S-MURIL600 | MURPHYS HEALTH FOODS LORI | | (847) 362-4664 Ext: | | Currency: | | | |
| 467297 | 467297 | 467297 | PART 3 OF 3 | 4/19/2016 4/19/2016 | | Invoice | | 30.97 |
| 396354 | ONACT | 396354 | CREDIT-COD FEE | 10/31/2012 | | Cr Memo | | -11.50 |
| C2GGCg6ef0 | ONACT | 465885 | | 4/19/2016 | | Payment | | -30.97 |
| | | | | | Total: | | -11.50 | -11.50 |
| | | | | | | | | |
| S-NASFL450 | NASSAU HEALTH FOODS BUSTER | | (904) 277-3158 Ext: | | Currency: | | | |
| G4AFCLkMn0 | ONACT | 452618 | | 4/10/2015 | | Payment | | -37.10 |
| 455288 | ONACT | 455288 | CREDIT-CUSTOMER F | 6/2/2015 | | Cr Memo | | -21.89 |
| | | | | | Total: | | -58.99 | -58.99 |
| | | | | | | | | |
| S-NATCT001 | EARTH ORIGINS DAVID PROPER | | (727) 786-1231 Ext: | | Currency: | | | |
| 459082 | 459082 | 459082 | 17053 | 8/25/2015 10/4/2015 | | Invoice | | 473.12 |
| 168803 | 459082 | | | 9/15/2015 | | Payment | | -416.00 |
| 459649 | 459649 | 459649 | 17126 | 9/8/2015 10/18/2015 | | Invoice | | 367.17 |
| 169692 | 459649 | | | 10/5/2015 | | Payment | | -133.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460866 | 459649 | 460866 | CREDIT-SEPT FLYER | 10/6/2015 | | Cr Memo | | -211.83 |
| 153435 | ONACT | | | 10/2/2014 | | Payment | | -768.59 |
| | | | | | Total: | | -689.97 | -689.97 |
| S-NATFL215 | NATURAL MEDICINE STORE KATIE | | (904) 249-4372 Ext: | | Currency: | | | |
| 428516 | ONACT | 428516 | CREDIT-CUSTOMER F | 2/17/2014 | | Cr Memo | | -18.55 |
| | | | | | Total: | | -18.55 | -18.55 |
| S-NATFL447 | NATURES MARKET II DAVE | | (407) 447-3280 Ext: | | Currency: | | | |
| | ONACT | | | | | Payment | | -12.50 |
| | | | | | Total: | | -12.50 | -12.50 |
| S-NATFL455 | NATURAL FOOD PRODUCTS SHOP HELEN | | (904) 384-4642 Ext: | | Currency: | | | |
| 467876 | 467876 | 467876 | | 4/28/2016 | 4/28/2016 | Invoice | | 143.28 |
| | | | | | Total: | | 143.28 | 143.28 |
| S-NATFL520 | NATURE'S GARDEN HEALTH FOOD GENE | | (386) 677-6737 Ext: | | Currency: | | | |
| 404586 | 404586 | 404586 | | 3/11/2013 | 3/11/2013 | Invoice | | 47.76 |
| | | | | | Total: | | 47.76 | 47.76 |
| S-NATFL690 | NATURAL APOTHECARY INC. RODNEY | | (772) 532-0200 Ext: | | Currency: | | | |
| C28GGbmIR0 | 465601 | 465601 | | 2/16/2016 | | Payment | | -178.79 |
| 465601 | 465601 | 465601 | CC | 2/10/2016 | 2/10/2016 | Invoice | | 295.64 |
| | | | | | Total: | | 116.85 | 116.85 |
| S-NATMA200 | NATURAL MARKET JOAN | | (978) 448-5075 Ext: | | Currency: | | | |
| 382018 | 382018 | 382018 | | 4/12/2012 | 5/22/2012 | Invoice | | 280.20 |
| 382110 | 382110 | 382110 | | 4/13/2012 | 5/23/2012 | Invoice | | 101.94 |
| | | | | | Total: | | 382.14 | 382.14 |
| S-NATMA450 | NATURAL FOOD EXCHANGE (THE) VALERIE | | (781) 944-8498 Ext: | | Currency: | | | |
| 469090 | 469090 | 469090 | | 5/24/2016 | 7/3/2016 | Invoice | | 111.30 |
| | | | | | Total: | | 111.30 | 111.30 |
| S-NATMO150 | NATURE'S MARKET RHONDA SKIVER | | (816) 525-2625 Ext: | | Currency: | | | |
| G7IDBtefk0 | ONACT | 413968 | | 7/22/2013 | | Payment | | -31.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | -31.92 | -31.92 |
| S-NATNJ077 | THE NATURAL HEALTH SHOPPE TIFFANY | | (732) 534-4800 Ext: | | Currency: | | | |
| 429920 | ONACT | 429920 | CREDIT-DAMAGED | 3/11/2014 | | Cr Memo | | -12.98 |
| | | | | | Total: | | -12.98 | -12.98 |
| S-NATNY500 | NATURAL VITAMINS NEW YORK SERGE | | (718) 389-2596 Ext: | | Currency: | | | |
| 444357 | 444357 | 444357 | | 11/3/2014 | 11/3/2014 | Invoice | | 1,126.42 |
| | | | | | Total: | | 1,126.42 | 1,126.42 |
| S-NATPA180 | NATURES WAY MARKET LINDA | | (610) 253-0940 Ext: | | Currency: | | | |
| MC | ONACT | 360046 | | 4/21/2011 | | Payment | | -11.95 |
| | | | | | Total: | | -11.95 | -11.95 |
| S-NATTN423 | NATURAL FOODS MARKET AMY MOREGAN | | (423) 610-1000 Ext: | | Currency: | | | |
| 428601 | ONACT | 428601 | CREDIT-SHORT SHIP | 2/18/2014 | | Cr Memo | | -23.88 |
| | | | | | Total: | | -23.88 | -23.88 |
| S-NATVA150 | NATURE'S OUTLET | | (276) 632-4697 Ext: | | Currency: | | | |
| 468179 | 468179 | 468179 | | 4/26/2016 | 4/26/2016 | Invoice | | 109.52 |
| E4CGFUWkA0 | ONACT | 467780 | | 5/19/2016 | | Payment | | -272.11 |
| | | | | | Total: | | -162.59 | -162.59 |
| S-NATWA220 | BEAR ROOT APOTHECARY DAWN REARDON( OWNER) | | (360) 385-3290 Ext: | | Currency: | | | |
| 461834 | 461834 | 461834 | | 10/29/2015 | 12/8/2015 | Invoice | | 163.52 |
| 5572 | 461834 | | | 12/29/2015 | | Payment | | -152.02 |
| 5280 | ONACT | | | 7/27/2015 | | Payment | | -11.50 |
| 5566 | ONACT | | | 12/29/2015 | | Payment | | -163.52 |
| | | | | | Total: | | -163.52 | -163.52 |
| S-NATWA450 | NATURES MARKET PLACE | | (425) 888-3222 Ext: | | Currency: | | | |
| 65392524 | ONACT | | | 10/20/2014 | | Payment | | -166.08 |
| | | | | | Total: | | -166.08 | -166.08 |
| S-NETGA100 | NETANYA, INC. HARRIS COHEN | | (404) 320-3336 Ext: | | Currency: | | | |
| 9828 | ONACT | | | 10/1/2013 | | Payment | | -66.46 |

| 430051 | ONACT | 430051 | CREDIT-PRICING | 3/13/2014 | Cr Memo | | -177.98 |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | -244.44 | -244.44 |

| S-NEWAZ040 | NEW LIFE HEALTH CTR. CORPORATE | | (520) 326-0834 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 41416-DUPE PYMT | ONACT | | | 10/21/2013 | Payment | | -205.17 |
| | | | | | Total: | -205.17 | -205.17 |

| S-NEWAZ282 | NEW FRONTIERS #5 AMY | | (928) 282-6311 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 400778 | ONACT | 400778 | CREDIT-MISSING ITEM | 1/11/2013 | Cr Memo | | -371.52 |
| 295946-400778 | ONACT | | | 1/29/2013 | Payment | | -335.95 |
| | | | | | Total: | -707.47 | -707.47 |

| S-NEWCA425 | NEW LEAF - EVERGREEN | | (408) 513-8200 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 423483 | 423483 | 423483 | EMAIL/ADDIE K | 11/27/2013 1/6/2014 | Invoice | | 51.71 |
| 144182 | 423483 | | | 1/22/2014 | Payment | | -35.60 |
| | | | | | Total: | 16.11 | 16.11 |

| S-NEWCA480 | NEW LEAF - WESTSIDE NUTRITION & BODY CARE | | (831) 426-1306 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 423905 | 423905 | 423905 | EMAIL-ADDIE K | 12/5/2013 1/14/2014 | Invoice | | -37.01 |
| 396483 | ONACT | 396483 | | 11/2/2012 | Cr Memo | | -11.89 |
| | | | | | Total: | -48.90 | -48.90 |

| S-NEWCA587 | NEW MOON NATURAL FOODS ALLISON | | (530) 587-7426 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 394532 | ONACT | 394532 | CREDIT-DAMAGED OF | 10/5/2012 | Cr Memo | | -18.55 |
| | | | | | Total: | -18.55 | -18.55 |

| S-NEWCA940 | NEW LEAF MARKET DONNA | | (650) 726-3110 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 360033 | ONACT | 360033 | | 4/15/2011 | Cr Memo | | -16.88 |
| | | | | | Total: | -16.88 | -16.88 |

| S-NEWFL100 | NEW LIFE VITAMINS TONY JANNOTI | | (888) 777-0468 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 000001701 | 000001701 | | | 9/22/2015 11/1/2015 | Invoice | | 92.40 |
| 454126 | 454126 | 454126 | BACKORDER | 5/11/2015 6/20/2015 | Invoice | | 1,392.75 |
| G6BFBkeKw0-CC | 454126 | | | 6/11/2015 | Payment | | -1,392.75 |
| 455748 | 454126 | 455748 | CREDIT-PRICING | 6/11/2015 | Cr Memo | | -92.40 |
| A5IFG90d50 | ONACT | 454546 | | 5/18/2015 | Adjust | | 12.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B6BFCTReC0 | ONACT | 455748 | | 6/12/2015 | Adjust | | 184.80 |
| CCUFBKJgF0-CC | ONACT | | | 12/30/2015 | Disc Taken | | -0.91 |
| | | | | | Total: | 196.88 | 196.88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-NEWOR100 | NEW SEASONS 7 CORNERS RECEIVING MGR | | (503) 445-2888 Ext: | | Currency: | | |
| 436540 | ONACT | 436540 | CREDIT-RECALL | 6/23/2014 | Cr Memo | | -89.24 |
| | | | | | Total: | -89.24 | -89.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-NEWOR125 | NEW SEASONS ARBOR LODGE RECEIVING MGR | | | | Currency: | | |
| 001442 | 001442 | | | 10/17/2014 11/26/2014 | Invoice | | 26.18 |
| 428585 | 428585 | 428585 | | 2/18/2014 3/30/2014 | Invoice | | 414.32 |
| 1666877 | 428585 | | | 3/17/2014 | Payment | | -385.28 |
| 428805 | 4285858 | 428805 | | 2/24/2014 | Cr Memo | | -29.04 |
| 411220 | ONACT | 411220 | CREDIT-PRODUCT RE | 6/6/2013 | Cr Memo | | -170.10 |
| 411604 | ONACT | 411604 | CREDIT-CUSTOMER F | 6/12/2013 | Cr Memo | | -13.90 |
| 440992 | ONACT | 440992 | CREDIT-EXPIRED | 9/3/2014 | Cr Memo | | -97.92 |
| 441598 | ONACT | 441598 | CREDIT-CUSTOMER F | 9/15/2014 | Cr Memo | | -26.18 |
| 441833 | ONACT | 441833 | CREDIT-EXPIRED | 9/17/2014 | Cr Memo | | -51.84 |
| | | | | | Total: | -333.76 | -333.76 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-NEWOR135 | NEW SEASONS MOUNTAIN PARK RECEIVING MGR | | | | Currency: | | |
| 451141 | ONACT | 451141 | CREDIT-CUSTOMER F | 3/13/2015 | Cr Memo | | -39.27 |
| | | | | | Total: | -39.27 | -39.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-NEWOR140 | NEW SEASONS CONCORDIA RECEIVING MGR | | | | Currency: | | |
| 416396 | ONACT | 416396 | CREDIT-CUSTOMER F | 8/20/2013 | Cr Memo | | -1.45 |
| 50708 | ONACT | | | 3/13/2015 | Payment | | -13.09 |
| 461500 | ONACT | 461500 | CREDIT-CUSTOMER F | 10/22/2015 | Cr Memo | | -65.04 |
| | | | | | Total: | -79.58 | -79.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-NEWOR145 | NEW SEASONS ORENCO STATION RECEIVING MGR | | (503) 648-6968 Ext: | | Currency: | | |
| 440654 | 440654 | 440654 | | 8/27/2014 9/16/2014 | Invoice | | 163.90 |
| 24903 | 440654 | | | 10/3/2014 | Payment | | -53.74 |
| 33841 | ONACT | | | 12/1/2014 | Payment | | -3.95 |
| | | | | | Total: | 106.21 | 106.21 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-NEWOR150 | NEW SEASONS RALEIGH HILLS | | | | Currency: | | |

| | | | | RECEIVING MGR | | | | |
|---|---|---|---|---|---|---|---|---|
| 441128 | ONACT | 441128 | CREDIT-OLD PACKAG | 9/5/2014 | | Cr Memo | | -68.52 |
| | | | | | | Total: | -68.52 | -68.52 |
| | | | | | | | | |
| S-NEWOR200 | | NEW SEASONS SELLWOOD | | | | Currency: | | |
| | | RECEIVING MGR. | | | | | | |
| 15159 | ONACT | | | 9/8/2010 | | Payment | | -1.79 |
| 441188 | ONACT | 441188 | CREDIT-OLD INVENTC | 9/5/2014 | | Cr Memo | | -89.89 |
| | | | | | | Total: | -91.68 | -91.68 |
| | | | | | | | | |
| S-NEWOR292 | | NEW SEASONS HAWTHORNE | | | | Currency: | | |
| | | ERIK-WELLNESS | | | | | | |
| 440746 | 440746 | 440746 | E-MAILED | 8/29/2014 | 10/8/2014 | Invoice | | 329.98 |
| 448019 | ONACT | 448019 | CREDIT-EXPIRED | 1/16/2015 | | Cr Memo | | -36.18 |
| 455476 | ONACT | 455476 | CREDIT-EXPIRED | 6/8/2015 | | Cr Memo | | -26.80 |
| | | | | | | Total: | 267.00 | 267.00 |
| | | | | | | | | |
| S-NEWOR400 | | NEW SEASONS CEDAR HILLS CROSSING | | | | Currency: | | |
| | | RECEIVING MGR | | | | | | |
| 111986 | ONACT | | | 2/29/2016 | | Payment | | -152.38 |
| | | | | | | Total: | -152.38 | -152.38 |
| | | | | | | | | |
| S-NEWOR558 | | NEW SEASONS | | (503) 558-9214 Ext: | | Currency: | | |
| | | RECEIVING MGR. | | | | | | |
| 412701 | ONACT | 412701 | CREDIT-CUSTOMER F | 6/27/2013 | | Cr Memo | | -30.22 |
| 419555 | ONACT | 419555 | | 10/1/2013 | | Cr Memo | | -0.65 |
| 424763 | ONACT | 424763 | CREDIT-OLD INVENTC | 12/18/2013 | | Cr Memo | | -119.91 |
| 441186 | ONACT | 441186 | CREDIT-OLD INVENTC | 9/5/2014 | | Cr Memo | | -128.96 |
| | | | | | | Total: | -279.74 | -279.74 |
| | | | | | | | | |
| S-NEWOR930 | | NEW SEASONS MARKET | | | | Currency: | | |
| | | RECEIVING MGR | | | | | | |
| 419762 | ONACT | 419762 | CREDIT-CUSTOMER F | 10/3/2013 | | Cr Memo | | -14.18 |
| 451428 | ONACT | 451428 | CREDIT-EXPIRED | 3/19/2015 | | Cr Memo | | -103.68 |
| 464008 | ONACT | 464008 | CREDIT-CUSTOMER F | 12/24/2015 | | Cr Memo | | -13.09 |
| | | | | | | Total: | -130.95 | -130.95 |
| | | | | | | | | |
| S-NEWOR950 | | NEW SEASONS GRANT PARK | | | | Currency: | | |
| | | SIGNY HARTMANN | | | | | | |
| 464715 | 464715 | 464715 | | 1/21/2016 | 3/1/2016 | Invoice | | 152.38 |
| 465852 | 464715 | 465852 | CREDIT-MISSHIP | 2/15/2016 | | Cr Memo | | -152.38 |
| 467599 | 464715 | 467599 | CREDIT-SHORT SHIP | 4/6/2016 | | Cr Memo | | -9.68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Total: | | | -9.68 | -9.68 |
| S-NEWSC090 | BAY NATURALS ANGELA | | (843) 448-0011 Ext: | | Currency: | | | |
| | ONACT | | | | | Payment | | -9.95 |
| | | | | Total: | | | -9.95 | -9.95 |
| S-NUHFL103 | NU HEALTH CONCEPTS CAROL | | (772) 461-8820 Ext: | | Currency: | | | |
| 466929 | 466929 | 466929 | CC | 3/15/2016 | 3/15/2016 | Invoice | | 163.20 |
| 467837 | 467837 | 467837 | CC | 4/19/2016 | 4/19/2016 | Invoice | | 154.26 |
| D3PE9QOKf0 | ONACT | 430836 | | 3/26/2014 | | Payment | | -228.48 |
| F23GBIMXN0 | ONACT | 465402 | | 2/4/2016 | | Payment | | -61.20 |
| B38GFCwhl0 | ONACT | 466666 | | 4/19/2016 | | Payment | | -317.46 |
| D3FGEI3870 | ONACT | 466930 | | 4/19/2016 | | Payment | | -61.20 |
| | | | | Total: | | | -350.88 | -350.88 |
| S-NUTFL081 | NUTRITION S'MART RICHARD- VITAMIN BUY | | (954) 437-0035 Ext: | | Currency: | | | |
| 430431 | 430431 | 430431 | | 3/19/2014 | 4/28/2014 | Invoice | | 211.58 |
| | | | | Total: | | | 211.58 | 211.58 |
| S-NUTFL082 | NUTRITION S'MART | | (772) 323-2222 Ext: | | Currency: | | | |
| 5036 | ONACT | | | 11/21/2014 | | Payment | | -164.16 |
| | | | | Total: | | | -164.16 | -164.16 |
| S-NUTFL090 | NUTRITION S'MART Chris G.M. | | (561) 694-0644 Ext: | | Currency: | | | |
| 427673 | ONACT | 427673 | CREDIT-CUSTOMER F | 2/3/2014 | | Cr Memo | | -25.50 |
| | | | | Total: | | | -25.50 | -25.50 |
| S-NUTFL141 | NUTRITION WORLD JEFFREY THOMAS | | (561) 790-4747 Ext: | | Currency: | | | |
| 000000298 | ONACT | | | 7/22/2009 | | Payment | | -8.37 |
| | | | | Total: | | | -8.37 | -8.37 |
| S-NUTFL341 | NUTRITION S'MART MIGUEL DITOLLA | | (813) 341-4444 Ext: | | Currency: | | | |
| 8288 | ONACT | | | 7/2/2013 | | Payment | | -224.90 |
| 433136 | ONACT | 433136 | CREDIT-RECALLED | 4/29/2014 | | Cr Memo | | -13.68 |
| 8266 | ONACT | | | 1/28/2015 | | Payment | | -100.00 |
| 452832 | ONACT | 452832 | CREDIT-CUSTOMER F | 4/15/2015 | | Cr Memo | | -15.40 |

| | | | | | | | Total: | -353.98 | -353.98 |
|---|---|---|---|---|---|---|---|---|---|
| S-NUTFL425 | | NUTRITION S'MART gary | | (813) 908-9500 Ext: | | Currency: | | | |
| 409115 | ONACT | | 409115 | CREDIT-CUSTOMER R | 5/9/2013 | | Cr Memo | | -15.40 |
| 446010 | ONACT | | 446010 | CREDIT-CUSTOMER R | 12/5/2014 | | Cr Memo | | -25.71 |
| | | | | | | | Total: | -41.11 | -41.11 |
| S-NUTFL450 | | NUTRITION WORLD BRUCE COHEN | | (561) 626-4377 Ext: | | Currency: | | | |
| 201578 | ONACT | | | | 5/26/2009 | | Payment | | -14.50 |
| | | | | | | | Total: | -14.50 | -14.50 |
| S-NUTGA136 | | NUTRITION DEPOT | | (770) 760-0609 Ext: | | Currency: | | | |
| 432152 | 432152 | | 432152 | | 4/16/2014 | 4/16/2014 | Invoice | | 234.10 |
| 3599 | 432152 | | | | 4/23/2014 | | Payment | | -228.36 |
| 3599 | 432152 | | | | 4/23/2014 | | Writeoff: 000004 | | -1.78 |
| | | | | | | | Total: | 3.96 | 3.96 |
| S-NUTMI405 | | NUTRITION UNLIMITED MARK/GLENN | | (734) 284-2357 Ext: | | Currency: | | | |
| G8ME97NZu0 | 440318 | | 440318 | | 9/11/2014 | | Payment | | -367.20 |
| 440318 | 440318 | | 440318 | | 8/25/2014 | 8/25/2014 | Invoice | | 367.20 |
| 441379 | 440318 | | 441379 | CREDIT-RETURN | 9/10/2014 | | Cr Memo | | -244.80 |
| | | | | | | | Total: | -244.80 | -244.80 |
| S-NUTMI450 | | NUTRI FOODS JUDY | | (248) 541-6820 Ext: | | Currency: | | | |
| G2JGDiBAI0 | ONACT | | 466026 | | 3/17/2016 | | Payment | | -49.55 |
| | | | | | | | Total: | -49.55 | -49.55 |
| S-NUTNJ377 | | NUTLEY NUTRITION | | (973) 667-9446 Ext: | | Currency: | | | |
| 441841 | 441841 | | 441841 | SHOW SPECIAL | 9/18/2014 | 9/18/2014 | Invoice | | 136.14 |
| B9IE9IHhQ0 | 441841 | | 441841 | | 9/19/2014 | | Payment | | -136.11 |
| | | | | | | | Total: | 0.03 | 0.03 |
| S-NUTPA200 | | QUEEN'S NUTRITIONAL PRODUCTS LORI SUE | | (610) 691-6644 Ext: | | Currency: | | | |
| 396712 | ONACT | | 396712 | CREDIT-DAMAGED VC | 11/6/2012 | | Cr Memo | | -24.75 |
| | | | | | | | Total: | -24.75 | -24.75 |
| S-NUTWI200 | | NUTRITION WORLD | | (608) 348-9877 Ext: | | Currency: | | | |

| | ANGIE | | | | | | |
|---|---|---|---|---|---|---|---|
| 450128 | ONACT | 450128 | CREDIT-CUSTOMER R | 2/25/2015 | Cr Memo | | -18.55 |
| | | | | Total: | | -18.55 | -18.55 |
| S-OLICA510 | OLIVER'S MARKET | | (707) 284-3530 Ext: | | Currency: | | |
| | URSULA | | | | | | |
| 463395 | ONACT | 463395 | CREDIT-CUSTOMER R | 12/9/2015 | Cr Memo | | -102.84 |
| | | | | Total: | | -102.84 | -102.84 |
| S-ONPFL150 | ONPOINT DISTRIBUTION | | (786) 354-7785 Ext: | | Currency: | | |
| | JORGE LOPEZ | | | | | | |
| 452824 | 452824 | 452824 | | 4/15/2015 5/25/2015 | Invoice | | 1,985.85 |
| 227 | 452824 | | | 5/22/2015 | Payment | | -647.00 |
| | | | | Total: | | 1,338.85 | 1,338.85 |
| S-ORGFL350 | ORGANIC AFFAIR, THE | | (772) 286-8523 Ext: | | Currency: | | |
| | DONNA SCHWENK | | | | | | |
| 353933 | 353933 | 353598 | CREDIT-PRICING | 1/7/2011 | Cr Memo | | -19.60 |
| 315349 | ONACT | 315349 | CREDIT WHEY | 3/17/2009 | Cr Memo | | -45.70 |
| | | | | Total: | | -65.30 | -65.30 |
| S-ORGNJ440 | ORGANICA NATURAL FOODS | | (201) 767-8182 Ext: | | Currency: | | |
| 442126 | 442126 | 442126 | | 9/23/2014 9/23/2014 | Invoice | | 525.60 |
| B4IE8brlt0 | ONACT | 432324 | | 4/18/2014 | Payment | | -95.52 |
| | | | | Total: | | 430.08 | 430.08 |
| S-ORGNJ630 | ORGANICO | | (201) 934-5511 Ext: | | Currency: | | |
| | THERESA | | | | | | |
| VISA | ONACT | 386716 | | 6/19/2012 | Payment | | -71.64 |
| | | | | Total: | | -71.64 | -71.64 |
| S-PAMNJ123 | PAMELA'S HEALTH AND HARMONY | | (609) 822-8828 Ext: | | Currency: | | |
| | PAMELA | | | | | | |
| E3IDGnGmm0 | 409124 | 405239 | | 3/22/2013 | Payment | | -2.00 |
| | | | | Total: | | -2.00 | -2.00 |
| S-PARCT400 | PARKADE HEALTH SHOP | | (860) 646-8178 Ext: | | Currency: | | |
| | CATHY | | | | | | |
| EA7DDDEdg0 | ONACT | 419973 | | 10/11/2013 | Payment | | -159.53 |
| | | | | Total: | | -159.53 | -159.53 |
| S-PCCWA001 | PCC NATURAL MARKETS | | | | Currency: | | |
| | WENDY MCLAIN | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419727 | 419727 | 419727 | 5077117 | 10/3/2013 11/12/2013 | Invoice | | | 257.74 |
| 424614 | 424614 | 424614 | 5345965 | 12/17/2013 1/6/2014 | Invoice | | | 204.40 |
| 424848 | 424848 | 424848 | 5360636 | 12/20/2013 1/9/2014 | Invoice | | | 200.62 |
| 424851 | 424851 | 424851 | ROBIN C/EMAIL | 12/20/2013 1/9/2014 | Invoice | | | 102.84 |
| 522937 | 424851 | | | 1/21/2014 | Payment | | | -60.81 |
| 524151 | 424851 | | | 2/7/2014 | Payment | | | -0.08 |
| 429346 | 429346 | 429346 | 5622394 | 3/3/2014 3/23/2014 | Invoice | | | 442.92 |
| 527430 | 429346 | | | 4/8/2014 | Payment | | | -412.10 |
| 434886 | 434886 | 434886 | 5975145 | 5/27/2014 6/16/2014 | Invoice | | | 444.60 |
| 532668 | 434886 | | | 6/27/2014 | Payment | | | -392.58 |
| 438141 | 438141 | 438141 | 6192913 | 7/17/2014 8/6/2014 | Invoice | | | 142.27 |
| 535539 | 438141 | | | 8/15/2014 | Payment | | | -116.56 |
| 438260 | 438260 | 438260 | 6206783 | 7/22/2014 8/31/2014 | Invoice | | | 151.66 |
| | | | | Total: | | 964.92 | | 964.92 |
| | | | | | | | | |
| S-PEGFL100 | | PEGGY'S WHOLE FOODS OF ORMOND | (386) 673-1112 Ext: | | Currency: | | | |
| | | PEGGY/CANDICE | | | | | | |
| 446273 | 446273 | 446273 | | 12/11/2014 12/11/2014 | Invoice | | | 114.94 |
| | | | | Total: | | 114.94 | | 114.94 |
| | | | | | | | | |
| S-PILID587 | | PILGRIMS NUTRITION | (208) 676-9730 Ext: | | Currency: | | | |
| | | HEATHER | | | | | | |
| 465944 | ONACT | 465944 | CREDIT-CUSTOMER F | 2/17/2016 | Cr Memo | | | -51.42 |
| 467346 | ONACT | 467346 | CREDIT-CUSTOMER F | 3/29/2016 | Cr Memo | | | -25.71 |
| | | | | Total: | | -77.13 | | -77.13 |
| | | | | | | | | |
| S-PRACT650 | | PRADIPIKA YOGA | (650) 799-0499 Ext: | | Currency: | | | |
| | | JENNIFER | | | | | | |
| 461729 | 461729 | 461729 | | 10/27/2015 10/27/2015 | Invoice | | | 741.58 |
| DARF9roRL0 | 461729 | 461729 | | 10/28/2015 | Payment | | | -736.26 |
| | | | | Total: | | 5.32 | | 5.32 |
| | | | | | | | | |
| S-PREMN087 | | PRESENT MOMENTS | (612) 824-3157 Ext: | | Currency: | | | |
| | | JULIE | | | | | | |
| 468635 | 468635 | 468635 | | 5/9/2016 5/9/2016 | Invoice | | | 234.10 |
| | | | | Total: | | 234.10 | | 234.10 |
| | | | | | | | | |
| S-PUBFL150 | | PUBLIX SUPERMARKETS | (863) 499-5409 Ext: | | Currency: | | | |
| | | SCOTT COURTNEY | | | | | | |
| 331902 | ONACT | 328637 | | 1/5/2010 | Cr Memo | | | -0.21 |
| | | | | Total: | | -0.21 | | -0.21 |

| S-RAIGA009 | RAINBOW GROCERY REHBIA | | (404) 636-5553 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| B3EGB8OUK0 | ONACT | 466841 | | 5/5/2016 | | Payment | | -121.78 |
| | | | | | Total: | | -121.78 | -121.78 |

| S-RAIKY008 | RAINBOW BLOSSOM #2 MELANIE KNOWLES | | (502) 244-2022 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 428153 | ONACT | 428153 | CREDIT-OLD INVENTC | 2/12/2014 | | Cr Memo | | -37.10 |
| | | | | | Total: | | -37.10 | -37.10 |

| S-RAIKY304 | RAINBOW BLOSSOM #5 | | (502) 498-2470 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 428152 | ONACT | 428152 | CREDIT-OLD INVENTC | 2/12/2014 | | Cr Memo | | -106.60 |
| | | | | | Total: | | -106.60 | -106.60 |

| S-RAIOH966 | RAISIN RACK II | | (330) 966-1515 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 461239 | ONACT | 461239 | CREDIT-CUSTOMER F | 10/15/2015 | | Cr Memo | | -18.55 |
| | | | | | Total: | | -18.55 | -18.55 |

| S-REACA100 | THE REAL FOODS COMPANY | | (415) 564-2800 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 423100 | ONACT | 423100 | CREDIT-PRICING | 11/22/2013 | | Cr Memo | | -13.92 |
| 423101 | ONACT | 423101 | CREDIT-PRICING | 11/22/2013 | | Cr Memo | | -120.66 |
| | | | | | Total: | | -134.58 | -134.58 |

| S-REDNE550 | RED CLOVER MARKET LUAN DENMAN | | (402) 421-2460 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| G7MD9L1NG0 | ONACT | 414082 | | 7/22/2013 | | Payment | | -301.14 |
| | | | | | Total: | | -301.14 | -301.14 |

| S-REVCA100 | REVEAL WELLNESS | | (310) 241-0947 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| G98EEJsfE0 | 441279 | 441279 | | 9/11/2014 | | Payment | | -614.09 |
| 441279 | 441279 | 441279 | | 9/9/2014 | 9/9/2014 | Invoice | | 683.66 |
| | | | | | Total: | | 69.57 | 69.57 |

| S-RICFL300 | RICHARD'S FOODPORIUM | | (386) 445-1300 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 423974 | ONACT | 423974 | CREDIT-CUSTOMER F | 12/5/2013 | | Cr Memo | | -52.10 |
| | | | | | Total: | | -52.10 | -52.10 |

| S-RICFL650 | RICHARD'S FOODPORIUM JOHN LAMB | | (941) 355-6838 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|

| DCAEH1V540 | 446277 | 446277 | | 12/15/2014 | | Payment | -1,486.56 |
| 446277 | 446277 | 446277 | | 12/11/2014 12/11/2014 | | Invoice | 1,486.80 |
| | | | | | Total: | 0.24 | 0.24 |

| S-ROUWI001 | | ROUNDY'S SUPERMARKETS, INC. | | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 430077 | 430077 | 430077 | CHERYL 031314 | 3/17/2014 4/26/2014 | Invoice | | 1,750.34 |
| 2639913 | 430077 | | | 7/14/2014 | Payment | | -368.70 |
| 433268 | 433268 | 433268 | OPENING ORDER | 5/1/2014 6/10/2014 | Invoice | | 1,672.44 |
| 435230 | 435230 | 435230 | CHERYL KOELBL | 5/29/2014 7/8/2014 | Invoice | | 103.90 |
| 2639384 | 435230 | | | 7/11/2014 | Payment | | -92.40 |
| 436823 | 436823 | 436823 | OPENING ORDER | 6/27/2014 8/6/2014 | Invoice | | 615.78 |
| 2646589 | 436823 | | | 8/15/2014 | Payment | | -598.92 |
| 437647 | 437647 | 437647 | CHERYL KOELBL7.9.1 | 7/10/2014 8/19/2014 | Invoice | | 375.99 |
| 2647016 | 437647 | | | 8/19/2014 | Payment | | -357.91 |
| 439885 | 439885 | 439885 | CHERLY 8/13 | 8/15/2014 9/24/2014 | Invoice | | 882.14 |
| 2654119 | 439885 | | | 9/24/2014 | Payment | | -782.11 |
| 441009 | 441009 | 441009 | | 9/4/2014 10/14/2014 | Invoice | | 202.67 |
| 441065 | 441065 | 441065 | | 9/5/2014 10/15/2014 | Invoice | | 102.40 |
| 441113 | 441113 | 441113 | | 9/5/2014 10/15/2014 | Invoice | | 121.13 |
| 2660275 | 441113 | | | 10/27/2014 | Payment | | -38.51 |
| 441353 | 441353 | 441353 | 09092014KOELBL | 9/10/2014 10/20/2014 | Invoice | | 132.95 |
| 114161 | 441353 | | | 10/27/2014 | Payment | | -123.20 |
| 441354 | 441354 | 441354 | 09092014KOELBL | 9/10/2014 10/20/2014 | Invoice | | 107.60 |
| 441755 | 441755 | 441755 | 09162014KOELBL | 9/17/2014 10/27/2014 | Invoice | | 107.80 |
| 441756 | 441756 | 441756 | 09162014KOELBL | 9/17/2014 10/27/2014 | Invoice | | 97.40 |
| 441757 | 441757 | 441757 | 09162014KOELBL | 9/17/2014 10/27/2014 | Invoice | | 112.40 |
| 444608 | 444608 | 444608 | 110614KOELBL | 11/7/2014 11/27/2014 | Invoice | | 665.15 |
| 2670183 | 444608 | | | 2/19/2014 | Payment | | -369.20 |
| 448671 | 448671 | 448671 | E-MAILED | 1/28/2015 3/9/2015 | Invoice | | 102.60 |
| 448675 | 448675 | 448675 | E-MAILED | 1/28/2015 3/9/2015 | Invoice | | 256.50 |
| 448747 | 448675 | 448747 | CREDIT-EXPIRED | 1/29/2015 | Cr Memo | | -165.50 |
| 448676 | 448676 | 448676 | E-MAILED | 1/28/2015 3/9/2015 | Invoice | | 161.80 |
| 2685076 | 448676 | | | 3/13/2015 | Payment | | -122.80 |
| 448680 | 448680 | 448680 | E-MAILED | 1/28/2015 3/9/2015 | Invoice | | 405.20 |
| 448681 | 448681 | 448681 | E-MAILED | 1/28/2015 3/9/2015 | Invoice | | 596.65 |
| 448684 | 448684 | 448684 | E-MAILED | 1/28/2015 3/9/2015 | Invoice | | 246.21 |
| 448765 | 448765 | 448765 | E-MAILED | 1/29/2015 3/10/2015 | Invoice | | 393.30 |
| 26844949 | 448765 | | | 3/10/2015 | Payment | | -333.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448766 | 448766 | 448766 | E-MAILED | 1/29/2015 3/10/2015 | Invoice | | 254.90 |
| 448963 | 448963 | 448963 | E-MAILED | 2/2/2015 2/22/2015 | Invoice | | 331.10 |
| 2685076 | 448963 | | | 3/13/2015 | Payment | | -311.60 |
| 448964 | 448964 | 448964 | E-MAILED | 2/2/2015 3/14/2015 | Invoice | | 138.60 |
| 448966 | 448966 | 448966 | E-MAILED | 2/2/2015 3/14/2015 | Invoice | | 107.20 |
| 450533 | 450533 | 450533 | | 3/4/2015 4/13/2015 | Invoice | | 232.75 |
| 450700 | 450700 | 450700 | CREDIT REVERSAL | 3/6/2015 4/15/2015 | Invoice | | 86.62 |
| 450941 | 450941 | 450941 | SEAN/BACKORDER | 3/11/2015 4/20/2015 | Invoice | | 184.80 |
| 451262 | 451262 | 451262 | | 3/17/2015 4/26/2015 | Invoice | | 95.65 |
| 451367 | 451367 | 451367 | E-MAILED | 3/18/2015 4/27/2015 | Invoice | | 86.75 |
| 452273 | 452273 | 452273 | E-MAILED | 4/7/2015 5/17/2015 | Invoice | | 133.20 |
| 02707339 | 452273 | | | 7/14/2015 | Payment | | -92.40 |
| 452274 | 452274 | 452274 | E-MAILED | 4/6/2015 5/16/2015 | Invoice | | 318.75 |
| 452276 | 452276 | 452276 | E-MAILED | 4/6/2015 5/16/2015 | Invoice | | 73.70 |
| 2696411 | 452276 | | | 5/14/2015 | Payment | | -61.20 |
| 452277 | 452277 | 452277 | E-MAILED | 4/6/2015 5/16/2015 | Invoice | | 32.90 |
| 2696411 | 452277 | | | 5/14/2015 | Payment | | -20.40 |
| 452289 | 452289 | 452289 | E-MAILED | 4/6/2015 5/16/2015 | Invoice | | 89.50 |
| 2696411 | 452289 | | | 5/14/2015 | Payment | | -77.00 |
| 452290 | 452290 | 452290 | E-MAILED | 4/6/2015 5/16/2015 | Invoice | | 43.10 |
| 2696411 | 452290 | | | 5/14/2015 | Payment | | -30.60 |
| 452493 | 452493 | 452493 | | 4/8/2015 5/18/2015 | Invoice | | 332.95 |
| 452494 | 452494 | 452494 | | 4/8/2015 5/18/2015 | Invoice | | 40.80 |
| 452495 | 452495 | 452495 | | 4/9/2015 5/19/2015 | Invoice | | 307.94 |
| 452496 | 452496 | 452496 | | 4/8/2015 5/18/2015 | Invoice | | 19.50 |
| 452685 | 452685 | 452685 | E-MAILED | 4/13/2015 5/23/2015 | Invoice | | 189.43 |
| 2697680 | 452685 | | | 5/22/2015 | Payment | | -189.43 |
| 452689 | 452689 | 452689 | E-MAILED | 4/13/2015 5/23/2015 | Invoice | | 102.20 |
| 452835 | 452835 | 452835 | | 4/15/2015 5/25/2015 | Invoice | | 81.60 |
| 452907 | 452907 | 452907 | | 4/16/2015 5/26/2015 | Invoice | | 525.80 |
| 453854 | 453854 | 453854 | | 5/4/2015 6/13/2015 | Invoice | | 587.40 |
| 453856 | 453856 | 453856 | | 5/4/2015 6/13/2015 | Invoice | | 587.40 |
| 2701504 | 453856 | | | 6/11/2015 | Payment | | -505.80 |
| 454326 | 454326 | 454326 | | 5/14/2015 6/23/2015 | Invoice | | 402.60 |
| 02705340 | 454326 | | | 7/7/2015 | Payment | | -321.00 |
| 454589 | 454589 | 454589 | BACKORDER | 5/19/2015 6/28/2015 | Invoice | | 123.20 |
| 02704688 | 454589 | | | 6/30/2015 | Payment | | -82.40 |
| 455190 | 455190 | 455190 | 489128 | 6/1/2015 7/11/2015 | Invoice | | 58.70 |
| 455193 | 455193 | 455193 | 489136 | 6/1/2015 7/11/2015 | Invoice | | 758.84 |

| 2706448 | 455193 | | | 7/14/2015 | | Payment | | -755.70 |
|---|---|---|---|---|---|---|---|---|
| 455196 | 455196 | 455196 | 489150 | 6/2/2015 | 6/22/2015 | Invoice | | 146.15 |
| 2706448 | 455196 | | | 7/14/2015 | | Payment | | -97.40 |
| 455279 | 455279 | 455279 | 489132 | 6/2/2015 | 7/12/2015 | Invoice | | 312.30 |
| 2706448 | 455279 | | | 7/14/2015 | | Payment | | -214.80 |
| 2610437 | 455991 | | | 2/14/2014 | | Payment | | -0.08 |
| 442137 | 455991 | 442137 | CREDIT-NOT APPROV | 9/23/2014 | | Cr Memo | | -9.75 |
| 450535 | 455991 | 450535 | CREDIT-EXPIRED | 3/4/2015 | | Cr Memo | | -6.78 |
| 452942 | 455991 | 452942 | CREDIT-NOT APPRVD | 4/17/2015 | | Cr Memo | | -40.80 |
| 455991 | 455991 | 455991 | | 6/17/2015 | 7/7/2015 | Invoice | | 888.90 |
| 02709264 | 455991 | | | 7/29/2015 | | Payment | | -830.40 |
| 450701 | 456754 | 450701 | CREDIT-EXPIRED, ET( | 3/6/2015 | | Cr Memo | | -65.18 |
| 456754 | 456754 | 456754 | 489151 | 7/2/2015 | 8/11/2015 | Invoice | | 593.25 |
| 02714109 | 456754 | | | 8/26/2015 | | Payment | | -391.13 |
| 457000 | 457000 | 457000 | 489150 | 7/10/2015 | 7/30/2015 | Invoice | | 51.50 |
| 457375 | 457375 | 457375 | 489148 | 7/30/2015 | 9/8/2015 | Invoice | | 479.40 |
| 457377 | 457377 | 457377 | 489130 | 7/17/2015 | 8/26/2015 | Invoice | | 299.10 |
| 2631695 | ONACT | | | 6/3/2014 | | Payment | | -117.80 |
| 02653551 | ONACT | | | 10/1/2014 | | Payment | | -250.20 |
| 2677612 | ONACT | | | 2/2/2015 | | Payment | | -902.40 |
| 457222 | ONACT | 457222 | CREDIT-ORDER ERRC | 7/14/2015 | | Cr Memo | | -40.80 |
| 457289 | ONACT | 457289 | CREDIT-EXPIRED | 7/15/2015 | | Cr Memo | | -20.34 |
| 458133 | ONACT | 458133 | CREDIT-EXPIRED | 8/4/2015 | | Cr Memo | | -61.20 |
| 458134 | ONACT | 458134 | CREDIT-EXPIRED | 8/4/2015 | | Cr Memo | | -102.00 |
| | | | | | Total: | | 9,359.94 | 9,359.94 |

| S-SECPA329 | SECOND NATURE ELAINE | | (610) 683-5020 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| VISA | ONACT | 382460 | | 4/20/2012 | | Payment | | -0.01 |
| 392120 | ONACT | 392120 | CREDIT-DAMAGED CA | 8/30/2012 | | Cr Memo | | -2.67 |
| G7VEFhfQ40 | ONACT | 438514 | | 8/15/2014 | | Payment | | -23.94 |
| | | | | | Total: | | -26.62 | -26.62 |

| S-SHENY065 | SHERRY'S HEALTH FOODS | | (631) 661-5552 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 424901 | ONACT | 424901 | CREDIT-CUSTOMER F | 12/23/2013 | | Cr Memo | | -18.55 |
| 438880 | ONACT | 438880 | CREDIT-CUSTOMER F | 7/29/2014 | | Cr Memo | | -12.35 |
| | | | | | Total: | | -30.90 | -30.90 |

| S-SIUNY100 | CIUFFO CHIROPRATIC DENISE | | (516) 796-0319 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| D34GAoXg40 | ONACT | 466504 | | 4/19/2016 | Payment | | | -81.19 |
| | | | | | Total: | -81.19 | | -81.19 |
| S-SMACA001 | SMART & FINAL | | | | Currency: | | | |
| 426450 | ONACT | 426450 | CREDIT-SPOILS | 1/16/2014 | Cr Memo | | | -147.98 |
| 427911 | ONACT | 427911 | CREDIT-SPOILS | 2/7/2014 | Cr Memo | | | -63.42 |
| | | | | | Total: | -211.40 | | -211.40 |
| S-SMOFL380 | SMOOTHIE KING-SARASOTA JOY | | | (941) 365-2244 Ext: | Currency: | | | |
| | ONACT | | | | Payment | | | -35.85 |
| | | | | | Total: | -35.85 | | -35.85 |
| S-SONPA650 | SONNEWALD NATURAL FOODS WILLA/DENISE | | | (717) 225-3825 Ext: | Currency: | | | |
| G4AFE5r8P0 | ONACT | 452623 | | 4/15/2015 | Payment | | | -97.56 |
| | | | | | Total: | -97.56 | | -97.56 |
| S-SPIMN553 | SPIRITUAL NUTRIENTS BHAVESH | | | (800) 622-6590 Ext: | Currency: | | | |
| E3LDAcZgn0 | ONACT | 405508 | | 3/28/2013 | Payment | | | -1,299.90 |
| | | | | | Total: | -1,299.90 | | -1,299.90 |
| S-SPIMO590 | SPIRIT OF HEALTH MIKE | | | (816) 492-5648 Ext: | Currency: | | | |
| 467872 | 467872 | 467872 | B/O CHIA CHOC-CC | 5/17/2016 5/17/2016 | Invoice | | | 38.21 |
| 468759 | 468759 | 468759 | | 5/17/2016 5/17/2016 | Invoice | | | 71.64 |
| D46GBIsg60 | ONACT | 467613 | | 4/19/2016 | Payment | | | -38.21 |
| | | | | | Total: | 71.64 | | 71.64 |
| S-SPRAL482 | SPROUTS #482 | | | (205) 263-2808 Ext: | Currency: | | | |
| 465342 | 465342 | 465342 | 9498512 | 2/2/2016 3/13/2016 | Invoice | | | 15.40 |
| | | | | | Total: | 15.40 | | 15.40 |
| S-SPRAZ009 | SPROUTS  #9 | | | (623) 487-0330 Ext: | Currency: | | | |
| 450181 | ONACT | 450181 | CREDIT-EXPIRED | 2/26/2015 | Cr Memo | | | -33.90 |
| | | | | | Total: | -33.90 | | -33.90 |
| S-SPRAZ016 | SPROUTS  #16 | | | (480) 295-4901 Ext: | Currency: | | | |
| 448239 | 448239 | 448239 | 6999390 | 1/21/2015 3/2/2015 | Invoice | | | 92.96 |

|  |  |  |  |  |  |  |  | Total: | 92.96 | 92.96 |
|---|---|---|---|---|---|---|---|---|---|---|

**S-SPRAZ017**          SPROUTS #17                    (602) 385-2150 Ext:          Currency:

| 447206 | 447206 | 447206 | 6901304 | 1/2/2015 2/11/2015 | Invoice | | 162.84 |
|---|---|---|---|---|---|---|---|
| 376294 | 447206 | | | 2/5/2015 | Payment | | -129.52 |
| 438255 | ONACT | 438255 | CREDIT-CUSTOMER F | 7/21/2014 | Cr Memo | | -30.88 |

Total:     2.44     2.44

**S-SPRAZ018**          SPROUTS #18                    (602) 218-4949 Ext:          Currency:

| 436543 | 436543 | 436543 | 6083124 | 6/23/2014 8/2/2014 | Invoice | | 131.70 |
|---|---|---|---|---|---|---|---|
| 347797-436543 | 436543 | | | 8/5/2014 | Payment | | -119.08 |
| 442124 | 442124 | 442124 | 6474829 | 9/23/2014 11/2/2014 | Invoice | | 119.53 |
| 445153 | 442124 | 445153 | CREDIT-RESET PRGR | 11/18/2014 | Cr Memo | | -95.18 |
| 450818 | 450818 | 450818 | 7237046 | 3/10/2015 4/19/2015 | Invoice | | 138.60 |
| 453914 | 450818 | 453914 | CREDIT-COUPONS | 5/5/2015 | Cr Memo | | -31.78 |
| 453915 | 450818 | 453915 | CREDIT-COUPONS | 5/5/2015 | Cr Memo | | -13.32 |
| 451253 | ONACT | 451253 | CREDIT-CUSTOMER F | 3/16/2015 | Cr Memo | | -12.24 |
| 452386 | ONACT | 452386 | CREDIT-CUSTOMER F | 4/7/2015 | Cr Memo | | -24.78 |

Total:     93.45     93.45

**S-SPRAZ019**          SPROUTS #19                    (480) 941-6001 Ext:          Currency:

| 448151 | 448151 | 448151 | 6993012 | 1/20/2015 3/1/2015 | Invoice | | 63.04 |
|---|---|---|---|---|---|---|---|
| 435500 | ONACT | 435500 | CREDIT-CUSTOMER F | 6/3/2014 | Cr Memo | | -18.22 |

Total:     44.82     44.82

**S-SPRAZ020**          SPROUTS #23                    (520) 407-5132 Ext:          Currency:

| 447268 | 447268 | 447268 | 6911786 | 1/5/2015 2/14/2015 | Invoice | | 150.80 |
|---|---|---|---|---|---|---|---|
| 377390 | 447268 | | | 2/13/2015 | Payment | | -119.56 |

Total:     31.24     31.24

**S-SPRAZ021**          SPROUTS #21                    (520) 204-1787 Ext:          Currency:

| 431063 | 431063 | 431063 | 5727503 | 3/28/2014 5/7/2014 | Invoice | | 253.10 |
|---|---|---|---|---|---|---|---|
| 335935-431063 | 431063 | | | 5/16/2014 | Payment | | -201.30 |

Total:     51.80     51.80

**S-SPRAZ024**          SPROUTS #24                    (520) 325-1320 Ext:          Currency:

| 448609 | 448609 | 448609 | 7032113 | 1/27/2015 3/8/2015 | Invoice | | 126.08 |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 436644 | 448609 | | | 3/8/2016 | | Payment | -46.20 |
| | | | | | Total: | 79.88 | 79.88 |

| S-SPRAZ026 | SPROUTS #26 | | (928) 679-6000 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 441982 | 441982 | 441982 | 6462765 | 9/22/2014 | 11/1/2014 | Invoice | 193.64 |
| 361747 | 441982 | | | 10/27/2014 | | Payment | -154.02 |
| 447033 | 447033 | 447033 | 6886966 | 12/30/2014 | 2/8/2015 | Invoice | 100.32 |
| 376294 | 447033 | | | 2/5/2015 | | Payment | -79.96 |
| 429318 | ONACT | 429318 | CREDIT-CUSTOMER F | 3/3/2014 | | Cr Memo | -12.24 |
| 335935-431735 | ONACT | | | 5/16/2014 | | Payment | -19.17 |
| 340866-434170 | ONACT | | | 6/20/2014 | | Payment | -0.81 |
| 454780 | ONACT | 454780 | CREDIT-SHORT DATE | 5/22/2015 | | Cr Memo | -31.52 |
| | | | | | Total: | -3.76 | -3.76 |

| S-SPRAZ027 | SPROUTS #27 | | (623) 385-4434 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 419603 | ONACT | 419603 | | 10/1/2013 | | Cr Memo | -16.21 |
| 434514 | ONACT | 434514 | CREDIT-CUSTOMER F | 5/19/2014 | | Cr Memo | -15.40 |
| | | | | | Total: | -31.61 | -31.61 |

| S-SPRAZ028 | SPROUTS #28 CATHY FRAZIER | | (928) 379-8000 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 456630 | ONACT | 456630 | CREDIT-CUSTOMER F | 6/30/2015 | | Cr Memo | -12.24 |
| | | | | | Total: | -12.24 | -12.24 |

| S-SPRAZ031 | SPROUTS #31 | | | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 465566 | 465566 | 465566 | 9575437 | 2/11/2016 | 3/22/2016 | Invoice | 118.92 |
| 437614 | 465566 | | | 3/31/2016 | | Payment | -106.68 |
| 456999 | ONACT | 456999 | CREDIT-CUSTOMER F | 7/8/2015 | | Cr Memo | -24.78 |
| | | | | | Total: | -12.54 | -12.54 |

| S-SPRAZ200 | SPROUTS #20 | | (480) 820-4900 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 416300 | 431086 | 416300 | CREDIT-RETURNED | 8/19/2013 | | Cr Memo | -0.90 |
| 431086 | 431086 | 431086 | 5716478 | 3/28/2014 | 5/7/2014 | Invoice | 204.76 |
| 335935-431086 | 431086 | | | 5/16/2014 | | Payment | -162.83 |
| 450896 | 450896 | 450896 | 7279512 | 3/10/2015 | 4/19/2015 | Invoice | 118.92 |
| 386951 | 450896 | | | 4/14/2015 | | Payment | -14.49 |
| 453921 | 450896 | 453921 | CREDIT-COUPONS | 5/5/2015 | | Cr Memo | -145.30 |
| 431369 | ONACT | 431369 | CREDIT-CUSTOMER F | 4/2/2014 | | Cr Memo | -17.30 |

| | | | | | | | Total: | -17.14 | -17.14 |
|---|---|---|---|---|---|---|---|---|---|
| S-SPRAZ420 | | SPROUTS #4 JOYCE | | (602) 971-4177 Ext: | | Currency: | | | |
| 000001466 | 000001466 | | | | 10/16/2014 11/29/2014 | Invoice | | | 7.28 |
| 440478 | 440478 | 440478 | 6353281 | | 8/26/2014 10/5/2014 | Invoice | | | 107.80 |
| 357380 | 440478 | | | | 10/1/2014 | Payment | | | -92.40 |
| 455359 | 455359 | 455359 | 7807186 | | 6/4/2015 7/14/2015 | Invoice | | | 192.96 |
| 400532 | 455359 | | | | 7/7/2015 | Payment | | | -178.64 |
| 455833 | 455833 | 455833 | 7893967 | | 6/15/2015 7/25/2015 | Invoice | | | 129.92 |
| 406293 | 455833 | | | | 8/10/2015 | Payment | | | -105.14 |
| 459078 | 459078 | 459078 | 8382705 | | 8/25/2015 10/4/2015 | Invoice | | | 129.90 |
| 460911 | 459078 | 460911 | CREDIT-ADVERTISINC | | 10/8/2015 | Cr Memo | | | -106.44 |
| 463822 | 463822 | 463822 | 9217496 | | 12/21/2015 1/30/2016 | Invoice | | | 118.92 |
| 463949 | 463949 | 463949 | 9238684 | | 12/23/2015 2/1/2016 | Invoice | | | 202.48 |
| 441223 | ONACT | 441223 | CREDIT-EXPIRED | | 9/8/2014 | Cr Memo | | | -7.28 |
| 458368 | ONACT | 458368 | CREDIT-CUSTOMER F | | 8/10/2015 | Cr Memo | | | -12.24 |
| | | | | | | | Total: | 387.12 | 387.12 |
| S-SPRAZ422 | | SPROUTS #7 JOYCE | | (602) 864-6130 Ext: | | Currency: | | | |
| 448301 | 448301 | 448301 | 7002935 | | 1/22/2015 3/3/2015 | Invoice | | | 24.48 |
| | | | | | | | Total: | 24.48 | 24.48 |
| S-SPRAZ425 | | SPROUTS #5 GEOFF | | (480) 668-0800 Ext: | | Currency: | | | |
| 446790 | 446790 | 446790 | 6863911 | | 12/23/2014 2/1/2015 | Invoice | | | 200.95 |
| 375236 | 446790 | | | | 1/26/2015 | Payment | | | -159.90 |
| 462721 | 462721 | 462721 | 8967874 | | 12/10/2015 1/19/2016 | Invoice | | | 77.00 |
| | | | | | | | Total: | 118.05 | 118.05 |
| S-SPRAZ450 | | SPROUTS #6 JOYCE | | (623) 334-1111 Ext: | | Currency: | | | |
| 436121 | ONACT | 436121 | CREDIT-CUSTOMER F | | 6/16/2014 | Cr Memo | | | -27.10 |
| 436772 | ONACT | 436772 | CREDIT-CUSTOMER F | | 6/25/2014 | Cr Memo | | | -36.14 |
| 440490 | ONACT | 440490 | CREDIT-CUSTOMER F | | 8/25/2014 | Cr Memo | | | -15.40 |
| 447725 | ONACT | 447725 | CREDIT-CUSTOMER F | | 1/12/2015 | Cr Memo | | | -1.82 |
| 451186 | ONACT | 451186 | CREDIT-CUSTOMER F | | 3/16/2015 | Cr Memo | | | -15.40 |
| 462637 | ONACT | 462637 | CREDIT-CUSTOMER F | | 11/18/2015 | Cr Memo | | | -12.24 |
| | | | | | | | Total: | -108.10 | -108.10 |
| S-SPRAZ480 | | SPROUTS #14 | | (480) 821-0529 Ext: | | Currency: | | | |

CATHY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 412339 | 431494 | 412339 | CREDIT-CUSTOMER F | 6/24/2013 | | Cr Memo | -12.26 |
| 419716 | 431494 | 419716 | CREDIT-CUSTOMER F | 10/3/2013 | | Cr Memo | -12.61 |
| 431494 | 431494 | 431494 | 5752315 | 4/7/2014 | 5/17/2014 | Invoice | 363.18 |
| 335935-431494 | 431494 | | | 5/16/2014 | | Payment | -288.84 |
| 436382 | 431494 | 436382 | CREDIT-CUSTOMER F | 6/18/2014 | | Cr Memo | -27.64 |
| 446881 | 446881 | 446881 | 6875195 | 12/26/2014 | 2/4/2015 | Invoice | 263.77 |
| 375236 | 446881 | | | 1/26/2015 | | Payment | -210.06 |
| 455259 | ONACT | 455259 | CREDIT-CUSTOMER F | 6/1/2015 | | Cr Memo | -12.24 |
| | | | | | Total: | 63.30 | 63.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-SPRAZ500 | SPROUTS #10 | | (480) 218-6491 Ext: | | Currency: | | |
| | | | | | | | |
| 431124 | 431124 | 431124 | 5730522 | 3/28/2014 | 5/7/2014 | Invoice | 356.76 |
| 335935-431124 | 431124 | | | 5/16/2014 | | Payment | -283.68 |
| 442155 | 442155 | 442155 | 6476852 | 9/24/2014 | 11/3/2014 | Invoice | 105.66 |
| 445156 | 442155 | 445156 | CREDIT-RESET PRGR | 11/18/2014 | | Cr Memo | -84.03 |
| 463836 | 463836 | 463836 | 9206957 | 12/23/2015 | 2/1/2016 | Invoice | 180.52 |
| 430550 | 463836 | | | 1/26/2016 | | Payment | -96.96 |
| | | | | | Total: | 178.27 | 178.27 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-SPRAZ535 | SPROUTS #13 | | (623) 535-8974 Ext: | | Currency: | | |
| | KRISTINE | | | | | | |
| 442379 | 442379 | 442379 | 6493511 | 9/29/2014 | 11/8/2014 | Invoice | 430.46 |
| 362882 | 442379 | | | 11/3/2014 | | Payment | -393.08 |
| 319913 | ONACT | | | 1/24/2014 | | Payment | -26.42 |
| | | | | | Total: | 10.96 | 10.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-SPRAZ600 | SPROUTS #2 | | (480) 551-9665 Ext: | | Currency: | | |
| | JOYCE | | | | | | |
| 431153 | 431153 | 431153 | 5734775 | 3/31/2014 | 5/10/2014 | Invoice | 906.57 |
| 335935-431153 | 431153 | | | 5/16/2014 | | Payment | -745.53 |
| 417801 | 446882 | 417801 | CREDIT-CUSTOMER F | 9/5/2013 | | Cr Memo | -19.65 |
| 446882 | 446882 | 446882 | 6861802 | 12/26/2014 | 2/4/2015 | Invoice | 120.14 |
| 375236 | 446882 | | | 1/26/2015 | | Payment | -95.72 |
| | | | | | Total: | 165.81 | 165.81 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-SPRAZ625 | SPROUTS #3 | | (602) 896-0300 Ext: | | Currency: | | |
| | JOYCE | | | | | | |
| 415394 | 415394 | 415394 | | 8/6/2013 | 9/15/2013 | Invoice | 179.39 |
| 442665 | 442665 | 442665 | 6512790 | 10/3/2014 | 11/12/2014 | Invoice | 138.74 |

| 362882 | 442665 | | | 11/3/2014 | | Payment | | -110.32 |
|--------|--------|--|--|-----------|--|---------|--|--------|
| 461222 | 461222 | 461222 | 8746995 | 10/15/2014 11/24/2015 | Invoice | | 103.28 |
| 420803 | 461222 | | | 11/18/2015 | Payment | | -78.80 |
| 463474 | 463474 | 463474 | 9145789 | 12/11/2015 1/20/2016 | Invoice | | 92.40 |
| 428744 | 463474 | | | 1/13/2016 | Payment | | -77.00 |
| 428407 | ONACT | 428407 | CREDIT-CUSTOMER F | 2/17/2014 | Cr Memo | | -26.30 |
| | | | | | Total: | 221.39 | 221.39 |

| S-SPRAZ650 | SPROUTS #1 DANA WILSON | | (619) 588-2411 Ext: | Currency: | | | |
|------------|-----------|--|---------------------|-----------|--|--|--|
| 442314 | 442314 | 442314 | 6487865 | 9/29/2014 11/8/2014 | Invoice | | 139.96 |
| 362882 | 442314 | | | 11/3/2014 | Payment | | -111.56 |
| | | | | | Total: | 28.40 | 28.40 |

| S-SPRAZ700 | SPROUTS #8 JOYCE | | (602) 864-6730 Ext: | Currency: | | | |
|------------|-----------|--|---------------------|-----------|--|--|--|
| 431032 | 431428 | 431032 | | 3/27/2014 | Cr Memo | | -51.23 |
| 431428 | 431428 | 431428 | 5753481 | 4/3/2014 5/13/2014 | Invoice | | 286.04 |
| 335935-431428 | 431428 | | | 5/16/2014 | Payment | | -176.29 |
| 464586 | 464586 | 464586 | 9369515 | 1/12/2016 2/21/2016 | Invoice | | 59.46 |
| 433472 | 464586 | | | 2/16/2016 | Payment | | -39.64 |
| 432094 | ONACT | 432094 | | 4/15/2014 | Cr Memo | | -1.87 |
| 378445 | ONACT | | | 2/17/2015 | Payment | | -0.01 |
| | | | | | Total: | 76.46 | 76.46 |

| S-SPRAZ814 | SPROUTS #15 GALE | | (480) 814-2700 Ext: | Currency: | | | |
|------------|-----------|--|---------------------|-----------|--|--|--|
| 391821 | 391821 | 391821 | | 8/28/2012 10/7/2012 | Invoice | | 153.42 |
| 401619 | 415290 | 401619 | | 1/24/2013 | Cr Memo | | -41.47 |
| 435016 | 435016 | 435016 | 5966982 | 5/28/2014 7/7/2014 | Invoice | | 336.42 |
| 437559 | 435016 | 437559 | CREDIT-ADVERTISING | 7/8/2014 | Cr Memo | | -339.42 |
| 462181 | ONACT | 462181 | CREDIT-CUSTOMER F | 11/9/2015 | Cr Memo | | -12.24 |
| | | | | | Total: | 96.71 | 96.71 |

| S-SPRAZ900 | SPROUTS #11 | | (520) 297-5446 Ext: | Currency: | | | |
|------------|-----------|--|---------------------|-----------|--|--|--|
| 423113 | 423113 | 423113 | 5261997 | 11/25/2013 1/4/2014 | Invoice | | 196.96 |
| 431501 | 431501 | 431501 | 5758932 | 4/9/2014 5/19/2014 | Invoice | | 211.93 |
| 335935-431501 | 431501 | | | 5/16/2014 | Payment | | -168.55 |
| 434107 | 434107 | 434107 | 5923166 | 5/14/2014 6/23/2014 | Invoice | | 200.44 |
| 340866-434107 | 434107 | | | 6/20/2014 | Payment | | -175.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 447264 | 447264 | 447264 | 6909098 | 1/5/2015 2/14/2015 | Invoice | | 174.50 |
| 377390 | 447264 | | | 2/13/2015 | Payment | | -138.58 |
| 406425 | ONACT | 406425 | CREDIT-CUSTOMER F | 4/1/2013 | Cr Memo | | -15.40 |
| | | | | | Total: | 286.16 | 286.16 |

**S-SPRAZ970**  SPROUTS #12 ROSELAND  (623) 544-3121 Ext:  Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 465400 | 465400 | 465400 | 9538886 | 2/9/2016 3/20/2016 | Invoice | | 85.84 |
| 437614 | 465400 | | | 3/31/2016 | Payment | | -55.04 |
| | | | | | Total: | 30.80 | 30.80 |

**S-SPRCA100**  SPROUTS #204 EMILY HUBBARD  (424) 903-7062 Ext:  Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 426924 | 440243 | 426924 | CREDIT-EXPIRED | 1/23/2014 | Cr Memo | | -18.08 |
| 440243 | 440243 | 440243 | 6325004 | 8/20/2014 9/29/2014 | Invoice | | 198.20 |
| 356319 | 440243 | | | 9/29/2014 | Payment | | -158.56 |
| 444258 | 444258 | 444258 | 6633871 | 10/29/2014 12/8/2014 | Invoice | | 174.52 |
| 367000 | 444258 | | | 12/1/2014 | Payment | | -111.48 |
| 448244 | 448244 | 448244 | 7001164 | 1/21/2015 3/2/2015 | Invoice | | 47.28 |
| 456104 | 456104 | 456104 | 7937429 | 6/22/2015 8/1/2015 | Invoice | | 145.32 |
| 458531 | 456104 | 458531 | CREDIT-ADVERTISINC | 8/12/2015 | Cr Memo | | -138.33 |
| | | | | | Total: | 138.87 | 138.87 |

**S-SPRCA153**  SPROUTS #259  Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 447205 | 447205 | 447205 | 6899837 | 1/2/2015 2/11/2015 | Invoice | | 99.10 |
| 376294 | 447205 | | | 2/5/2015 | Payment | | -78.80 |
| | | | | | Total: | 20.30 | 20.30 |

**S-SPRCA200**  SPROUTS #202 JANICE  (619) 579-8251 Ext:  Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442535 | 442535 | 442535 | 6503142 | 9/30/2014 11/9/2014 | Invoice | | 138.60 |
| 362882 | 442535 | | | 11/3/2014 | Payment | | -110.25 |
| 305796 | ONACT | | | 10/22/2013 | Payment | | -0.26 |
| 335935-431725 | ONACT | | | 5/16/2014 | Payment | | -0.01 |
| | | | | | Total: | 28.08 | 28.08 |

**S-SPRCA203**  SPROUTS #203  (760) 208-6042 Ext:  Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449054 | 000001554 | 449054 | CREDIT-CUSTOMER F | 2/3/2015 | Cr Memo | | -12.69 |
| 000001554 | 000001554 | | | 3/10/2015 4/19/2015 | Invoice | | 17.55 |
| 410083 | ONACT | 410083 | CREDIT-CUSTOMER F | 5/22/2013 | Cr Memo | | -1.95 |

| 431367 | ONACT | 431367 | | 4/2/2014 | | Cr Memo | | -3.21 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | -0.30 | -0.30 |

**S-SPRCA208**  SPROUTS #208  (562) 794-2125 Ext:  Currency:

| 462723 | 462723 | 462723 | 8997921 | 11/20/2015 12/30/2015 | Invoice | 138.74 |
|---|---|---|---|---|---|---|
| 425682 | 462723 | | | 12/22/2015 | Payment | -126.50 |
| 465653 | ONACT | 465653 | CREDIT-CUSTOMER F | 2/10/2016 | Cr Memo | -30.80 |
| | | | | Total: | -18.56 | -18.56 |

**S-SPRCA209**  SPROUTS #209  MICHELLE  (714) 482-1000 Ext:  Currency:

| 434684 | 442568 | 434684 | CREDIT-CUSTOMER F | 5/21/2014 | Cr Memo | -16.48 |
|---|---|---|---|---|---|---|
| 442568 | 442568 | 442568 | 6500007 | 10/1/2014 11/10/2014 | Invoice | 189.36 |
| 362882 | 442568 | | | 11/3/2014 | Payment | -150.58 |
| 458744 | 442568 | 458744 | CREDIT-CUSTOMER F | 8/17/2015 | Cr Memo | -4.28 |
| 467642 | ONACT | 467642 | CREDIT-CUSTOMER F | 4/6/2016 | Cr Memo | -19.82 |
| | | | | Total: | -1.80 | -1.80 |

**S-SPRCA210**  SPROUTS #210  COREY FOWLER  (619) 588-2411 Ext:  Currency:

| 420235 | 431646 | 420235 | CREDIT-CUSTOMER F | 10/10/2013 | Cr Memo | -2.24 |
|---|---|---|---|---|---|---|
| 428564 | 431646 | 428564 | | 2/18/2014 | Cr Memo | -24.48 |
| 431646 | 431646 | 431646 | 5760379 | 4/8/2014 5/18/2014 | Invoice | 337.84 |
| 431743 | 431646 | 431743 | CREDIT-CUSTOMER F | 4/9/2014 | Cr Memo | -15.40 |
| 335935-431646 | 431646 | | | 5/16/2014 | Payment | -189.10 |
| 420235 | 447269 | 420235 | CREDIT-CUSTOMER F | 10/10/2013 | Cr Memo | -0.18 |
| 447269 | 447269 | 447269 | 6884781 | 1/5/2015 2/14/2015 | Invoice | 245.01 |
| 377390 | 447269 | | | 2/13/2015 | Payment | -194.93 |
| 459024 | 459024 | 459024 | 8366398 | 8/24/2015 10/3/2015 | Invoice | 171.68 |
| 460920 | 459024 | 460920 | CREDIT-ADVERTISING | 10/8/2015 | Cr Memo | -140.68 |
| | | | | Total: | 187.52 | 187.52 |

**S-SPRCA211**  SPROUTS #211  (619) 588-2411 Ext:  Currency:

| 428891 | 428891 | 428891 | 5593403 | 2/24/2014 4/5/2014 | Invoice | 244.48 |
|---|---|---|---|---|---|---|
| 329990-428891 | 428891 | | | 4/8/2014 | Payment | -244.24 |
| 419072 | 431646 | 419072 | CREDIT-EXPIRED PRC | 9/24/2013 | Cr Memo | -133.34 |
| 441986 | 441986 | 441986 | 6466173 | 9/22/2014 11/1/2014 | Invoice | 181.96 |
| 361747 | 441986 | | | 10/27/2014 | Payment | -170.62 |
| 430430 | ONACT | 430430 | CREDIT-CUSTOMER F | 3/19/2014 | Cr Memo | -17.30 |

|  |  |  |  |  |  |  | Total: | -139.06 | -139.06 |
|---|---|---|---|---|---|---|---|---|---|
| S-SPRCA213 | SPROUTS  #213 |  | (858) 798-7200 Ext: |  | Currency: |  |  |  |  |
|  | KATE GIBSON |  |  |  |  |  |  |  |  |
| 429262 | 429262 | 429262 | 5615287 | 2/28/2014 | 4/9/2014 | Invoice |  |  | 390.84 |
| 329990-429262 | 429262 |  |  | 4/8/2014 |  | Payment |  |  | -390.36 |
| 440707 | 440707 | 440707 | 6364634 | 8/28/2014 | 10/7/2014 | Invoice |  |  | 102.15 |
| 357380 | 440707 |  |  | 10/1/2014 |  | Payment |  |  | -97.63 |
| 419366 | ONACT | 419366 | CREDIT-CUSTOMER F | 9/27/2013 |  | Cr Memo |  |  | -15.40 |
| 422934 | ONACT | 422934 | CREDIT-CUSTOMER F | 11/20/2013 |  | Cr Memo |  |  | -15.40 |
| 424406 | ONACT | 424406 | CREDIT-CUSTOMER F | 12/13/2013 |  | Cr Memo |  |  | -12.61 |
| 431375 | ONACT | 431375 | CREDIT-CUSTOMER F | 4/2/2014 |  | Cr Memo |  |  | -12.24 |
|  |  |  |  |  |  |  | Total: | -50.65 | -50.65 |
| S-SPRCA214 | SPROUTS  #214 |  | (805) 716-4373 Ext: |  | Currency: |  |  |  |  |
|  | JESSICA TREANOR |  |  |  |  |  |  |  |  |
| 424858 | ONACT | 424858 | CREDIT-OLD LABELS | 12/20/2013 |  | Cr Memo |  |  | -38.35 |
|  |  |  |  |  |  |  | Total: | -38.35 | -38.35 |
| S-SPRCA215 | SPROUTS  #215 |  | (310) 591-1028 Ext: |  | Currency: |  |  |  |  |
| 428047 | 428047 | 428047 | 5545637 | 2/10/2014 | 3/22/2014 | Invoice |  |  | 257.80 |
| 428131 | 428047 | 428131 |  | 2/11/2014 |  | Cr Memo |  |  | -10.24 |
| 328014-428047 | 428047 |  |  | 3/21/2014 |  | Payment |  |  | -246.84 |
| 431524 | 431524 | 431524 | 5764378 | 4/7/2014 | 5/17/2014 | Invoice |  |  | 200.20 |
| 335935-431524 | 431524 |  |  | 5/16/2014 |  | Payment |  |  | -159.25 |
| 432101 | 432101 | 432101 | 5798193 | 4/15/2014 | 5/25/2014 | Invoice |  |  | 514.40 |
| 432197 | 432101 | 432197 | CREDIT-CUSTOMER F | 4/16/2014 |  | Cr Memo |  |  | -15.40 |
| 336963-432101 | 432101 |  |  | 5/30/2014 |  | Payment |  |  | -401.08 |
| 446679 | 446679 | 446679 | 6843449 | 12/22/2014 | 1/31/2015 | Invoice |  |  | 211.32 |
| 000001538 | 446679 |  |  | 2/5/2015 |  | Cr Memo |  |  | -20.30 |
| 376294 | 446679 |  |  | 2/5/2015 |  | Payment |  |  | -147.76 |
| 448381 | 448381 | 448381 | 7003594 | 1/23/2015 | 3/4/2015 | Invoice |  |  | 88.00 |
| 459027 | 459027 | 459027 | 8374433 | 8/24/2015 | 10/3/2015 | Invoice |  |  | 224.44 |
| 460925 | 459027 | 460925 | CREDIT-ADVERTISINC | 10/8/2015 |  | Cr Memo |  |  | -183.92 |
|  |  |  |  |  |  |  | Total: | 311.37 | 311.37 |
| S-SPRCA216 | SPROUTS  #216 |  | (408) 702-1172 Ext: |  | Currency: |  |  |  |  |
|  | KATE GIBSON |  |  |  |  |  |  |  |  |
| 442052 | 442052 | 442052 | 6460319 | 9/23/2014 | 11/2/2014 | Invoice |  |  | 132.34 |
| 445150 | 442052 | 445150 | CREDIT-RESET PRGR | 11/18/2014 |  | Cr Memo |  |  | -105.78 |

| 427571 | ONACT | 427571 | | 2/3/2014 | Cr Memo | | -7.80 |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | 18.76 | 18.76 |

| S-SPRCA217 | SPROUTS #217 JESSICA TREANOR | | (626) 696-1290 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 446364 | 446364 | 446364 | 6820162 | 12/15/2014 1/24/2015 | Invoice | | 92.40 |
| 375236 | 446364 | | | 1/26/2015 | Payment | | -73.50 |
| 449021 | 446364 | 449021 | CREDIT-PRICING | 2/3/2015 | Cr Memo | | -18.96 |
| | | | | | Total: | -0.06 | -0.06 |

| S-SPRCA218 | SPROUTS #218 TAMARA EVANS | | (615) 588-2411 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 447194 | 447194 | 447194 | 6898496 | 1/2/2015 2/11/2015 | Invoice | | 161.31 |
| 376294 | 447194 | | | 2/5/2015 | Payment | | -128.38 |
| 448745 | 448745 | 448745 | E-MAILED | 1/29/2015 3/10/2015 | Invoice | | 87.76 |
| 459080 | 459080 | 459080 | 8362887 | 8/27/2015 10/6/2015 | Invoice | | 74.10 |
| 415045 | 459080 | | | 10/6/2015 | Payment | | -62.98 |
| 455364 | ONACT | 455364 | CREDIT-CUSTOMER F | 6/4/2015 | Cr Memo | | -19.52 |
| | | | | | Total: | 112.29 | 112.29 |

| S-SPRCA220 | SPROUTS #220 KATE GIBSON | | (805) 917-4200 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 396158 | 396158 | 396158 | | 10/29/2012 12/8/2012 | Invoice | | 165.48 |
| 402080 | 396158 | 402080 | CREDIT-CUSTOMER F | 1/29/2013 | Cr Memo | | -0.69 |
| 441058 | 396158 | 441058 | CREDIT- CUSTOMER I | 9/4/2014 | Cr Memo | | -11.70 |
| 448670 | 448670 | 448670 | 7035854 | 1/28/2015 3/9/2015 | Invoice | | 141.84 |
| 455636 | 455636 | 455636 | 7872538 | 6/10/2015 7/20/2015 | Invoice | | 143.64 |
| 401598 | 455636 | | | 7/14/2015 | Payment | | -131.40 |
| | | | | | Total: | 307.17 | 307.17 |

| S-SPRCA221 | SPROUTS #221 | | (925) 307-1172 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 431031 | 447207 | 431031 | CREDIT-CUST RETUR | 3/27/2014 | Cr Memo | | -30.80 |
| 447207 | 447207 | 447207 | 6881190 | 1/2/2015 2/11/2015 | Invoice | | 245.01 |
| 376294 | 447207 | | | 2/5/2015 | Payment | | -194.93 |
| | | | | | Total: | 19.28 | 19.28 |

| S-SPRCA222 | SPROUTS #222 | | | | Currency: | | |
|---|---|---|---|---|---|---|---|
| 431384 | 431384 | 431384 | 5749829 | 4/3/2014 5/13/2014 | Invoice | | 382.69 |
| 335935-431384 | 431384 | | | 5/16/2014 | Payment | | -304.53 |
| 456308 | 431384 | 456308 | CREDIT-CUSTOMER F | 6/24/2015 | Cr Memo | | -3.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448133 | 448133 | 448133 | 6991672 | 1/21/2015 3/2/2015 | Invoice | | | 56.24 |
| 454866 | 454866 | 454866 | 7766848 | 5/26/2015 7/5/2015 | Invoice | | | 162.40 |
| 399308 | 454866 | | | 6/29/2015 | Payment | | | -73.02 |
| 459022 | 459022 | 459022 | 8367028 | 8/24/2015 10/3/2015 | Invoice | | | 242.12 |
| 413868 | 459022 | | | 10/1/2015 | Payment | | | -131.37 |
| 460927 | 459022 | 460927 | CREDIT-ADVERTISINC | 10/8/2015 | Cr Memo | | | -67.03 |
| | | | | | Total: | | 264.35 | 264.35 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S-SPRCA223 | SPROUTS #223 | | (818) 366-0717 Ext: | | Currency: | | | |
| 439795 | 442610 | 439795 | CREDIT-CUSTOMER F | 8/12/2014 | Cr Memo | | | -15.07 |
| 442610 | 442610 | 442610 | 6494931 | 10/2/2014 11/11/2014 | Invoice | | | 211.32 |
| 362882 | 442610 | | | 11/3/2014 | Payment | | | -168.06 |
| 446831 | 446831 | 446831 | 6864484 | 12/23/2014 2/1/2015 | Invoice | | | 278.58 |
| 375236 | 446831 | | | 1/26/2015 | Payment | | | -220.42 |
| 448659 | 448659 | 448659 | 7035482 | 1/28/2015 3/9/2015 | Invoice | | | 94.80 |
| 461180 | 461180 | 461180 | 8689843 | 10/14/2015 11/23/2015 | Invoice | | | 128.00 |
| 420803 | 461180 | | | 11/18/2015 | Payment | | | -126.08 |
| | | | | | Total: | | 183.07 | 183.07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S-SPRCA224 | SPROUTS #224 | | (760) 633-4747 Ext: | | Currency: | | | |
| 431519 | 431519 | 431519 | 5764021 | 4/7/2014 5/17/2014 | Invoice | | | 334.66 |
| 335935-431519 | 431519 | | | 5/16/2014 | Payment | | | -266.13 |
| 442756 | 431519 | 442756 | CREDIT-CUSTOMER F | 10/6/2014 | Cr Memo | | | -15.40 |
| 447273 | 447273 | 447273 | 6912539 | 1/5/2015 2/14/2015 | Invoice | | | 422.64 |
| 377390 | 447273 | | | 2/13/2015 | Payment | | | -336.12 |
| 449897 | 449897 | 449897 | 7178946 | 2/23/2015 4/4/2015 | Invoice | | | 318.27 |
| 384615 | 449897 | | | 4/2/2015 | Payment | | | -169.50 |
| 465179 | ONACT | 465179 | CREDIT-CUSTOMER F | 1/27/2016 | Cr Memo | | | -16.58 |
| | | | | | Total: | | 271.84 | 271.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| S-SPRCA225 | SPROUTS #225 | | (619) 460-7722 Ext: | | Currency: | | | |
| 465048 | 465048 | 465048 | 9465468 | 1/28/2016 3/8/2016 | Invoice | | | 61.60 |
| 435531 | 465048 | | | 2/29/2016 | Payment | | | -45.02 |
| 431020 | ONACT | 431020 | CREDIT-8WBCAMU | 3/27/2014 | Cr Memo | | | -121.02 |
| 454682 | ONACT | 454682 | CREDIT-CUSTOMER F | 5/21/2015 | Cr Memo | | | -34.38 |
| | | | | | Total: | | -138.82 | -138.82 |

| | | | | |
|---|---|---|---|---|
| S-SPRCA226 | SPROUTS #226 | | (619) 291-8287 Ext: | Currency: |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 422831 | 442786 | 422831 | CREDIT-OLD INVENTC | 11/18/2013 | | Cr Memo | -11.89 |
| 442786 | 442786 | 442786 | 6523146 | 10/6/2014 11/15/2014 | | Invoice | 126.56 |
| 455757 | 442786 | 455757 | CREDIT-CUSTOMER F | 6/11/2015 | | Cr Memo | -12.24 |
| 442724 | 442786 | | | 4/18/2016 | | Payment | -17.97 |
| 450821 | 450821 | 450821 | 7229442 | 3/10/2014 4/19/2015 | | Invoice | 101.78 |
| 386951 | 450821 | | | 4/14/2015 | | Payment | -56.68 |
| 453916 | 450821 | 453916 | CREDIT-COUPONS | 5/5/2015 | | Cr Memo | -138.60 |
| | | | | | Total: | -9.04 | -9.04 |
| S-SPRCA227 | SPROUTS #227 ALLEN | | (858) 270-8200 Ext: | | Currency: | | |
| 443831 | ONACT | 443831 | CREDIT-EXPIRED | 10/22/2014 | | Cr Memo | -12.17 |
| | | | | | Total: | -12.17 | -12.17 |
| S-SPRCA228 | SPROUTS #228 | | (619) 526-3640 Ext: | | Currency: | | |
| 441928 | 441928 | 441928 | 6457643 | 9/19/2014 10/29/2014 | | Invoice | 235.46 |
| 360733 | 441928 | | | 10/20/2014 | | Payment | -80.14 |
| 448633 | 448633 | 448633 | 7034321 | 1/27/2015 3/8/2015 | | Invoice | 84.00 |
| 461988 | ONACT | 461988 | CREDIT-CUSTOMER F | 11/3/2015 | | Cr Memo | -24.48 |
| | | | | | Total: | 214.84 | 214.84 |
| S-SPRCA229 | SPROUTS #229 | | (858) 486-7851 Ext: | | Currency: | | |
| 441963 | 441963 | 441963 | 6458662 | 9/22/2014 11/1/2014 | | Invoice | 106.75 |
| 36747 | 441963 | | | 10/27/2014 | | Payment | -93.67 |
| | | | | | Total: | 13.08 | 13.08 |
| S-SPRCA230 | SPROUTS #230 | | | | Currency: | | |
| 447265 | 447265 | 447265 | 6909796 | 1/5/2015 2/14/2015 | | Invoice | 138.60 |
| 377390 | 447265 | | | 2/13/2015 | | Payment | -110.25 |
| 462794 | 462794 | 462794 | 9031286 | 11/24/2015 1/3/2016 | | Invoice | 114.50 |
| 426608 | 462794 | | | 12/29/2015 | | Payment | -102.26 |
| | | | | | Total: | 40.59 | 40.59 |
| S-SPRCA231 | SPROUTS #231 | | (858) 350-7900 Ext: | | Currency: | | |
| 302301 | 412070 | 302301 | | 8/8/2008 | | Cr Memo | -2.97 |
| 412070 | 412070 | 412070 | | 6/20/2013 7/30/2013 | | Invoice | 322.07 |
| 430793 | 430793 | 430793 | 5712752 | 3/25/2014 5/4/2014 | | Invoice | 237.84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335935-430793 | 430793 | | | 5/16/2014 | | Payment | | -189.12 |
| 434313 | 434313 | 434313 | 5933676 | 5/16/2014 6/25/2014 | | Invoice | | 198.20 |
| 340866-434313 | 434313 | | | 6/20/2014 | | Payment | | -173.72 |
| | | | | | Total: | | 392.30 | 392.30 |
| | | | | | | | | |
| S-SPRCA232 | SPROUTS #232 | | | (858) 457-5006 Ext: | | Currency: | | |
| | | | | | | | | |
| 433687 | 442619 | 433687 | CREDIT-CUSTOMER F | 5/8/2014 | | Cr Memo | | -24.29 |
| 442619 | 442619 | 442619 | 6509633 | 10/2/2014 11/11/2014 | | Invoice | | 129.90 |
| 362882 | 442619 | | | 11/3/2014 | | Payment | | -103.30 |
| | | | | | Total: | | 2.31 | 2.31 |
| | | | | | | | | |
| S-SPRCA233 | SPROUTS #233 GAYLE | | | (619) 667-8686 Ext: | | Currency: | | |
| | | | | | | | | |
| 355108 | 447278 | | | 9/15/2014 | | Payment | | -12.24 |
| 447278 | 447278 | 447278 | | 1/5/2015 2/14/2015 | | Invoice | | 171.68 |
| 377390 | 447278 | | | 2/13/2015 | | Payment | | -136.54 |
| 441734 | ONACT | | | 4/11/2016 | | Payment | | -105.66 |
| | | | | | Total: | | -82.76 | -82.76 |
| | | | | | | | | |
| S-SPRCA234 | SPROUTS #234 | | | (858) 268-2400 Ext: | | Currency: | | |
| | | | | | | | | |
| 351988 | 448153 | | | 8/27/2014 | | Payment | | -31.10 |
| 448153 | 448153 | 448153 | 6979183 | 1/20/2015 3/1/2015 | | Invoice | | 134.80 |
| 454863 | 454863 | 454863 | 7764063 | 5/26/2015 7/5/2015 | | Invoice | | 46.20 |
| 399308 | 454863 | | | 6/29/2015 | | Payment | | -44.38 |
| 455143 | 455143 | 455143 | 7799408 | 6/1/2015 7/11/2015 | | Invoice | | 177.18 |
| 400532 | 455143 | | | 7/7/2015 | | Payment | | -173.60 |
| 460451 | 460451 | 460451 | 8610646 | 9/28/2015 11/7/2015 | | Invoice | | 157.20 |
| 462306 | 460451 | 462306 | CREDIT-OCTOBER TP | 11/10/2015 | | Cr Memo | | -155.81 |
| | | | | | Total: | | 110.49 | 110.49 |
| | | | | | | | | |
| S-SPRCA236 | SPROUTS #236 | | | (818) 566-6627 Ext: | | Currency: | | |
| | | | | | | | | |
| 442509 | 442509 | 442509 | 6501666 | 10/2/2014 11/11/2014 | | Invoice | | 564.50 |
| 362882 | 442509 | | | 11/3/2014 | | Payment | | -454.50 |
| 446890 | 446890 | 446890 | 6872273 | 12/26/2014 2/4/2015 | | Invoice | | 356.76 |
| 000001520 | 446890 | | | 1/26/2015 | | Cr Memo | | -37.02 |
| 375236 | 446890 | | | 1/26/2015 | | Payment | | -246.66 |
| 459023 | 459023 | 459023 | 8367052 | 8/24/2015 10/3/2015 | | Invoice | | 248.82 |
| 460931 | 459023 | 460931 | CREDIT-ADVERTISINC | 10/8/2015 | | Cr Memo | | -203.88 |

|  |  |  |  |  |  | Total: | 228.02 | 228.02 |
|---|---|---|---|---|---|---|---|---|
| S-SPRCA237 | SPROUTS #237 |  |  |  | Currency: |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 447266 | 447266 | 447266 | 6890694 | 1/5/2015 2/14/2015 | Invoice |  |  | 123.20 |
| 377390 | 447266 |  |  | 2/13/2015 | Payment |  |  | -98.00 |
| 454373 | 447266 | 454373 | CREDIT-CUSTOMER F | 5/15/2015 | Cr Memo |  |  | -12.24 |
|  |  |  |  |  |  | Total: | 12.96 | 12.96 |
| S-SPRCA238 | SPROUTS #238 |  |  |  | Currency: |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 417663 | 448156 | 417663 | CREDIT-CUSTOMER F | 9/4/2013 | Cr Memo |  |  | -15.40 |
| 439823 | 448156 | 439823 | CREDIT-CUSTOMER F | 8/12/2014 | Cr Memo |  |  | -9.10 |
| 448156 | 448156 | 448156 | 6994004 | 1/20/2015 3/1/2015 | Invoice |  |  | 149.60 |
| 456935 | 456935 | 456935 | 8051973 | 7/8/2015 8/17/2015 | Invoice |  |  | 122.40 |
|  |  |  |  |  |  | Total: | 247.50 | 247.50 |
| S-SPRCA239 | SPROUTS #239 |  | (760) 730-1123 Ext: |  | Currency: |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 434379 | 434379 | 434379 | 5924146 | 5/19/2014 6/28/2014 | Invoice |  |  | 254.08 |
| 341929-434379 | 434379 |  |  | 6/27/2014 | Payment |  |  | -158.56 |
| 448344 | 448344 | 448344 | 7009647 | 1/23/2015 3/4/2015 | Invoice |  |  | 195.52 |
| 448583 | 448583 | 448583 | 7028630 | 1/27/2015 3/8/2015 | Invoice |  |  | 157.60 |
| 380549 | 448583 |  |  | 3/2/2015 | Payment |  |  | -65.12 |
| 463688 | 463688 | 463688 | 9183518 | 12/18/2015 1/27/2016 | Invoice |  |  | 149.72 |
| 429693 | 463688 |  |  | 1/21/2016 | Payment |  |  | -134.32 |
| 460200 | ONACT | 460200 | CREDIT-CUSTOMER F | 9/21/2015 | Cr Memo |  |  | -15.40 |
|  |  |  |  |  |  | Total: | 383.52 | 383.52 |
| S-SPRCA241 | SPROUTS #241 |  | (909) 548-0440 Ext: |  | Currency: |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 442505 | 442505 | 442505 | 6499947 | 9/30/2014 11/9/2014 | Invoice |  |  | 197.54 |
| 362882 | 442505 |  |  | 11/3/2014 | Payment |  |  | -172.34 |
| 459651 | 459651 | 459651 | 8485780 | 9/8/2015 10/18/2015 | Invoice |  |  | 88.22 |
| 415979 | 459651 |  |  | 10/14/2015 | Payment |  |  | -75.72 |
| 439726 | ONACT |  |  | 3/29/2016 | Payment |  |  | -30.80 |
|  |  |  |  |  |  | Total: | 6.90 | 6.90 |
| S-SPRCA242 | SPROUTS #242 |  | (949) 587-3003 Ext: |  | Currency: |  |  |  |
|  |  |  |  |  |  |  |  |  |
| 431742 | 442536 | 431742 |  | 4/9/2014 | Cr Memo |  |  | -0.10 |
| 442536 | 442536 | 442536 | 6502333 | 9/30/2014 11/9/2014 | Invoice |  |  | 110.08 |
| 362882 | 442536 |  |  | 11/3/2014 | Payment |  |  | -87.54 |

| 455781 | 442536 | 455781 | CREDIT-CUSTOMER F | 6/12/2015 | | Cr Memo | | -15.40 |
| 465859 | 465859 | 465859 | 9613819 | 2/26/2016 4/6/2016 | | Invoice | | 30.80 |
| | | | | | Total: | | 37.84 | 37.84 |

| S-SPRCA243 | SPROUTS #243 | | (951) 371-4227 Ext: | | Currency: | | | |
| 423118 | ONACT | 423118 | | 11/22/2013 | | Cr Memo | | -2.10 |
| 398161 | ONACT | | | 6/24/2015 | | Payment | | -12.18 |
| | | | | | Total: | | -14.28 | -14.28 |

| S-SPRCA244 | SPROUTS #244 ASTRID | | | | Currency: | | | |
| 459693 | 459693 | 459693 | 8494213 | 9/10/2015 10/20/2015 | | Invoice | | 115.44 |
| 000001780 | 459693 | | | 10/15/2015 | | Cr Memo | | -100.08 |
| 415979 | 459693 | | | 10/14/2015 | | Payment | | -14.64 |
| | | | | | Total: | | 0.72 | 0.72 |

| S-SPRCA245 | SPROUTS #245 | | (909) 803-5730 Ext: | | Currency: | | | |
| 419719 | 419719 | 419719 | 5075990 | 10/3/2013 11/12/2013 | | Invoice | | 202.08 |
| 447880 | 419719 | 447880 | CREDIT-CUSTOMER F | 1/13/2015 | | Cr Memo | | -20.30 |
| 452327 | 419719 | 452327 | CREDIT-CUSTOMER F | 4/6/2015 | | Cr Memo | | -10.52 |
| 448740 | 448740 | 448740 | 7043962 | 1/29/2015 3/10/2015 | | Invoice | | 97.92 |
| | | | | | Total: | | 269.18 | 269.18 |

| S-SPRCA246 | SPROUTS #246 | | | | Currency: | | | |
| 408932 | 430821 | 408932 | | 5/7/2013 | | Cr Memo | | -12.62 |
| 423422 | 430821 | 423422 | | 11/26/2013 | | Cr Memo | | -4.63 |
| 430821 | 430821 | 430821 | 5704752 | 3/25/2014 5/4/2014 | | Invoice | | 107.80 |
| 434582 | 430821 | 434582 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -85.75 |
| 402239 | 431532 | 402239 | | 2/1/2013 | | Cr Memo | | -15.40 |
| 422145 | 431532 | 422145 | | 11/6/2013 | | Cr Memo | | -30.80 |
| 431532 | 431532 | 431532 | 5757445 | 4/7/2014 5/17/2014 | | Invoice | | 173.20 |
| 434583 | 431532 | 434583 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -144.85 |
| | | | | | Total: | | -13.05 | -13.05 |

| S-SPRCA247 | SPROUTS #247 | | (760) 635-0625 Ext: | | Currency: | | | |
| 454231 | 454231 | 454231 | 7580282 | 5/12/2015 6/21/2015 | | Invoice | | 47.28 |
| 394861 | 454231 | | | 6/3/2015 | | Payment | | -29.65 |
| 462811 | ONACT | 462811 | CREDIT-CUSTOMER F | 11/23/2015 | | Cr Memo | | -12.24 |

|  |  |  |  |  |  |  | Total: | 5.39 | 5.39 |
|---|---|---|---|---|---|---|---|---|---|
| S-SPRCA248 | SPROUTS #248 SARAH |  |  | (951) 303-0087 Ext: |  | Currency: |  |  |  |
| 398161 | ONACT |  |  |  | 6/24/2015 | Payment |  |  | -8.12 |
|  |  |  |  |  |  |  | Total: | -8.12 | -8.12 |
| S-SPRCA249 | SPROUTS #249 |  |  |  |  | Currency: |  |  |  |
| 459956 | 459956 | 459956 | 8540814 | 9/16/2015 10/26/2015 | Invoice |  |  | 79.22 |
| 416919 | 459956 |  |  | 10/20/2015 | Payment |  |  | -59.70 |
|  |  |  |  |  |  |  | Total: | 19.52 | 19.52 |
| S-SPRCA250 | SPROUTS #207 CHRIS |  |  | (714) 415-4381 Ext: |  | Currency: |  |  |  |
| 359721 | 448152 |  |  | 10/16/2014 | Payment |  |  | -11.30 |
| 448152 | 448152 | 448152 | 6993336 | 1/21/2015 3/2/2015 | Invoice |  |  | 110.80 |
| 456105 | 456105 | 456105 | 7900763 | 6/22/2015 8/1/2015 | Invoice |  |  | 112.84 |
| 458505 | 456105 | 458505 | CREDIT-ADVERTISINC | 8/12/2015 | Cr Memo |  |  | -106.81 |
|  |  |  |  |  |  |  | Total: | 105.53 | 105.53 |
| S-SPRCA252 | SPROUTS #252 |  |  | (310) 831-7836 Ext: |  | Currency: |  |  |  |
| 442374 | 442374 | 442374 | 6491994 | 9/29/2014 11/8/2014 | Invoice |  |  | 141.96 |
| 362882 | 442374 |  |  | 11/3/2014 | Payment |  |  | -123.06 |
| 448355 | 448355 | 448355 | 7009926 | 1/23/2015 3/4/2015 | Invoice |  |  | 97.92 |
|  |  |  |  |  |  |  | Total: | 116.82 | 116.82 |
| S-SPRCA253 | SPROUTS #253 |  |  | (760) 743-1528 Ext: |  | Currency: |  |  |  |
| 446795 | 446795 | 446795 | 6857765 | 12/23/2014 2/1/2015 | Invoice |  |  | 107.80 |
| 375236 | 446795 |  |  | 1/26/2015 | Payment |  |  | -85.75 |
| 462821 | ONACT | 462821 | CREDIT-CUSTOMER F | 11/23/2015 | Cr Memo |  |  | -32.54 |
| 001837 | ONACT |  |  | 12/21/2015 | Cr Memo |  |  | -32.54 |
|  |  |  |  |  |  |  | Total: | -43.03 | -43.03 |
| S-SPRCA254 | SPROUTS #254 |  |  | (619) 562-0145 Ext: |  | Currency: |  |  |  |
| 431516 | 431516 | 431516 | 5756022 | 4/7/2014 5/17/2014 | Invoice |  |  | 322.62 |
| 434628 | 431516 | 434628 | CREDIT-ADVERTISINC | 5/20/2014 | Cr Memo |  |  | -256.67 |
| 447917 | 431516 | 447917 | CREDIT-CUSTOMER F | 1/14/2015 | Cr Memo |  |  | -3.52 |
| 442007 | 442007 | 442007 | 6466812 | 9/22/2014 11/1/2014 | Invoice |  |  | 293.84 |
| 361747 | 442007 |  |  | 10/27/2014 | Payment |  |  | -100.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36747 | 442007 | | | 10/27/2014 | Payment | | -150.53 |
| 448587 | 448587 | 448587 | 7027570 | 1/27/2015 3/8/2015 | Invoice | | 135.28 |
| 468925 | ONACT | 468925 | CREDIT-CUSTOMER F | 5/18/2016 | Cr Memo | | -15.40 |
| | | | | | Total: | 225.22 | 225.22 |
| | | | | | | | |
| S-SPRCA255 | SPROUTS #255 | | (818) 887-6473 Ext: | | Currency: | | |
| | | | | | | | |
| 450000 | 450000 | 450000 | 7188451 | 2/24/2015 4/5/2015 | Invoice | | 148.77 |
| 458099 | 450000 | 458099 | CREDIT-CUSTOMER F | 8/3/2015 | Cr Memo | | -7.70 |
| 459673 | 450000 | 459673 | CREDIT-PRICING | 9/9/2015 | Cr Memo | | -0.72 |
| | | | | | Total: | 140.35 | 140.35 |
| | | | | | | | |
| S-SPRCA256 | SPROUTS #256 | | (714) 734-8760 Ext: | | Currency: | | |
| | | | | | | | |
| 423122 | ONACT | 423122 | CREDIT-OLD LABELS | 11/22/2013 | Cr Memo | | -21.53 |
| | | | | | Total: | -21.53 | -21.53 |
| | | | | | | | |
| S-SPRCA257 | SPROUTS #257 CELINA | | (626) 358-6845 Ext: | | Currency: | | |
| 461298 | 461298 | 461298 | 8702413 | 10/16/2015 11/25/2015 | Invoice | | 201.44 |
| 420803 | 461298 | | | 11/18/2015 | Payment | | -199.58 |
| 461469 | 461469 | 461469 | 8755829 | 10/21/2015 11/30/2015 | Invoice | | 95.52 |
| 421806 | 461469 | | | 11/25/2015 | Payment | | -94.56 |
| 317112-423136CM | ONACT | | | 1/6/2014 | Payment | | -32.34 |
| 419891 | ONACT | | | 11/10/2015 | Payment | | -94.56 |
| | | | | | Total: | -124.08 | -124.08 |
| | | | | | | | |
| S-SPRCA258 | SPROUTS #258 BARBARA HOLBERT | | (949) 698-1094 Ext: | | Currency: | | |
| 461178 | 461178 | 461178 | 8737068 | 10/14/2015 11/23/2015 | Invoice | | 109.92 |
| 420803 | 461178 | | | 11/18/2015 | Payment | | -108.53 |
| | | | | | Total: | 1.39 | 1.39 |
| | | | | | | | |
| S-SPRCA260 | SPROUTS #260 | | (562) 425-9040 Ext: | | Currency: | | |
| | | | | | | | |
| 426889 | 431015 | 426889 | CREDIT-EXPIRED | 1/23/2014 | Cr Memo | | -15.20 |
| 431015 | 431015 | 431015 | 5724363 | 3/27/2014 5/6/2014 | Invoice | | 200.95 |
| 434588 | 431015 | 434588 | CREDIT-ADVERTISINC | 5/20/2014 | Cr Memo | | -159.90 |
| 447131 | 447131 | 447131 | 6888334 | 12/30/2014 2/8/2015 | Invoice | | 79.28 |
| 376294 | 447131 | | | 2/5/2015 | Payment | | -63.04 |
| 460180 | 460180 | 460180 | 8559919 | 9/21/2015 10/31/2015 | Invoice | | 70.34 |
| 417767 | 460180 | | | 10/27/2015 | Payment | | -68.27 |

| | | | | | | | Total: | 44.16 | 44.16 |
|---|---|---|---|---|---|---|---|---|---|

**S-SPRCA261**  SPROUTS #261  BARBARA HOLBERT  (818) 495-1103 Ext:  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 465432 | 465432 | 465432 | 9541805 | 2/9/2016 | 3/20/2016 | Invoice | | | 74.86 |
| 437614 | 465432 | | | 3/31/2016 | | Payment | | | -74.68 |
| 423642 | ONACT | 423642 | CREDIT-CUSTOMER F | 12/2/2013 | | Cr Memo | | | -17.30 |
| 423640 | ONACT | 423640 | CREDIT-CUSTOMER F | 12/2/2013 | | Cr Memo | | | -12.37 |
| | | | | | | Total: | -29.49 | -29.49 |

**S-SPRCA262**  SPROUTS #262  BARBARA HOLBERT  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415511 | ONACT | 415511 | CREDIT-CUSTOMER F | 8/7/2013 | | Cr Memo | | | -29.52 |
| | | | | | | Total: | -29.52 | -29.52 |

**S-SPRCA263**  SPROUTS #263  KATE GIBSON  (916) 560-2000 Ext:  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451139 | ONACT | 451139 | CREDIT-CUSTOMER F | 3/13/2015 | | Cr Memo | | | -20.30 |
| 455363 | ONACT | 455363 | CREDIT-CUSTOMER F | 6/4/2015 | | Cr Memo | | | -24.78 |
| | | | | | | Total: | -45.08 | -45.08 |

**S-SPRCA264**  SPROUTS #264  (562) 265-2109 Ext:  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422010 | ONACT | 422010 | CREDIT-CUSTOMER F | 11/5/2013 | | Cr Memo | | | -7.31 |
| 422568 | ONACT | 422568 | CREDIT-OLD LABELIN | 11/13/2013 | | Cr Memo | | | -143.49 |
| | | | | | | Total: | -150.80 | -150.80 |

**S-SPRCA265**  SPROUTS #265  (209) 527-7575 Ext:  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449170 | ONACT | 449170 | CREDIT-CUSTOMER F | 2/5/2015 | | Cr Memo | | | -9.61 |
| | | | | | | Total: | -9.61 | -9.61 |

**S-SPRCA267**  SPROUTS #267  (916) 455-4200 Ext:  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 459944 | 459944 | 459944 | 8490636 | 9/16/2015 | 10/26/2015 | Invoice | | | 95.46 |
| 416919 | 459944 | | | 10/20/2015 | | Payment | | | -82.96 |
| 463320 | 463320 | 463320 | 9125286 | 12/11/2015 | 1/20/2016 | Invoice | | | 79.28 |
| 428744 | 463320 | | | 1/13/2016 | | Payment | | | -63.88 |
| | | | | | | Total: | 27.90 | 27.90 |

**S-SPRCA268**  SPROUTS #268  (510) 284-1050 Ext:  Currency:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 424827 | 443660 | 424827 | CREDIT-OLD INVENTC | 12/20/2013 | | Cr Memo | | | -27.19 |
| 443660 | 443660 | 443660 | 6600164 | 10/21/2014 | 11/30/2014 | Invoice | | | 145.14 |

|  |  |  |  |  |  | Total: | 117.95 | 117.95 |
|---|---|---|---|---|---|---|---|---|
| S-SPRCA269 | SPROUTS #269 |  | (408) 725-3970 Ext: | Currency: |  |  |  |  |
| 424826 | ONACT | 424826 | CREDIT-OLD LABELS | 12/20/2013 |  | Cr Memo |  | -30.80 |
| 319913 | ONACT |  |  | 1/24/2014 |  | Payment |  | -17.71 |
|  |  |  |  |  |  | Total: | -48.51 | -48.51 |
| S-SPRCA270 | SPROUTS #270 MATHEW |  | (408) 833-1152 Ext: | Currency: |  |  |  |  |
| 448634 | 448634 | 448634 | 7034475 | 1/27/2015 | 3/8/2015 | Invoice |  | 190.80 |
| 454725 | 454725 | 454725 | 7753056 | 5/22/2015 | 7/1/2015 | Invoice |  | 158.56 |
| 398161 | 454725 |  |  | 6/24/2015 |  | Payment |  | -129.92 |
| 398161 | 454725 |  |  | 7/8/2015 |  | Adjust |  | 129.92 |
| 457563 | 454725 | 457563 | CREDIT-PROMO | 7/22/2015 |  | Cr Memo |  | -129.92 |
|  |  |  |  |  |  | Total: | 219.44 | 219.44 |
| S-SPRCA271 | SPROUTS #271 |  | (650) 397-3002 Ext: | Currency: |  |  |  |  |
| 461908 | 461908 | 461908 | 8869842 | 11/2/2015 | 12/12/2015 | Invoice |  | 39.64 |
| 423869 | 461908 |  |  | 12/8/2015 |  | Payment |  | -15.16 |
|  |  |  |  |  |  | Total: | 24.48 | 24.48 |
| S-SPRCA272 | SPROUTS #272 |  | (818) 867-2104 Ext: | Currency: |  |  |  |  |
| 427355 | 435356 | 427355 | CREDIT-CUSTOMER R | 1/28/2014 |  | Cr Memo |  | -24.12 |
| 431715 | 435356 | 431715 | CREDIT-4 COCAMU | 4/8/2014 |  | Cr Memo |  | -41.72 |
| 435356 | 435356 | 435356 | 5990518 | 6/2/2014 | 7/12/2014 | Invoice |  | 178.38 |
| 344294-435356 | 435356 |  |  | 7/14/2014 |  | Payment |  | -96.66 |
|  |  |  |  |  |  | Total: | 15.88 | 15.88 |
| S-SPRCA273 | SPROUTS #273 |  | (559) 256-1735 Ext: | Currency: |  |  |  |  |
| 420803 | ONACT |  |  | 11/18/2015 |  | Payment |  | -35.41 |
| 425682 | ONACT |  |  | 12/22/2015 |  | Payment |  | -39.64 |
|  |  |  |  |  |  | Total: | -75.05 | -75.05 |
| S-SPRCA274 | SPROUTS #274 |  | (707) 789-4971 Ext: | Currency: |  |  |  |  |
| 431660 | 431660 | 431660 | 5766275 | 4/8/2014 | 5/18/2014 | Invoice |  | 81.97 |
| 434594 | 431660 | 434594 | CREDIT-ADVERTISING | 5/20/2014 |  | Cr Memo |  | -80.45 |
| 463135 | ONACT | 463135 | CREDIT-CUSTOMER R | 12/2/2015 |  | Cr Memo |  | -15.40 |
|  |  |  |  |  |  | Total: | -13.88 | -13.88 |

| S-SPRCA275 | SPROUTS  #275 | | (310) 500-1192 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 427932 | ONACT | 427932 | CREDIT-EXPIRED | 2/7/2014 | | Cr Memo | -76.81 |
| 466000 | ONACT | 466000 | CREDIT-CUSTOMER F | 2/18/2016 | | Cr Memo | -35.75 |
| | | | | | Total: | -112.56 | -112.56 |

| S-SPRCA276 | SPROUTS  #276 | | | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 465532 | 465532 | 465532 | 9559022 | 2/10/2016 3/21/2016 | Invoice | | 19.82 |
| 437614 | 465532 | | | 3/31/2016 | Payment | | -4.42 |
| 457720 | ONACT | 457720 | CREDIT-CUSTOMER F | 7/24/2015 | Cr Memo | | -24.78 |
| | | | | | Total: | -9.38 | -9.38 |

| S-SPRCA277 | SPROUTS  #277 BARB HOLBERT | | (714) 369-1160 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 431264 | 431264 | 431264 | 5742618 | 4/1/2014 5/11/2014 | Invoice | | 250.96 |
| 434596 | 431264 | 434596 | CREDIT-ADVERTISING | 5/20/2014 | Cr Memo | | -199.58 |
| 338947-433301 | 431264 | | | 6/9/2014 | | | -0.01 |
| 462428 | 462428 | 462428 | | 11/13/2015 12/23/2015 | Invoice | | 237.84 |
| 424822 | 462428 | | | 12/16/2015 | Payment | | -222.44 |
| | | | | | Total: | 66.77 | 66.77 |

| S-SPRCA280 | SPROUTS #280 | | (661) 617-8957 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 459061 | 459061 | 459061 | 8383288 | 8/24/2015 10/3/2015 | Invoice | | 92.40 |
| 460933 | 459061 | 460933 | CREDIT-ADVERTISING | 10/8/2015 | Cr Memo | | -75.72 |
| | | | | | Total: | 16.68 | 16.68 |

| S-SPRCA281 | SPROUTS  #281 | | (909) 912-1461 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 338947-432999 | ONACT | | | 6/9/2014 | | Payment | -0.22 |
| 436052 | ONACT | 436052 | CREDIT-SHORT DATE | 6/13/2014 | | Cr Memo | -86.50 |
| | | | | | Total: | -86.72 | -86.72 |

| S-SPRCA285 | SPROUTS #285 | | (323) 217-1642 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|
| 001838 | 001838 | 465433 | 9542052 | 2/4/2016 3/15/2016 | Invoice | | 118.92 |
| 466362 | 466362 | 466362 | 9746448 | 3/1/2016 4/10/2016 | Invoice | | 59.46 |
| 440682 | 466362 | | | 4/22/2016 | Payment | | -19.28 |
| | | | | | Total: | 159.10 | 159.10 |

| S-SPRCA286 | SPROUTS  #286 | | (562) 265-2151 Ext: | Currency: | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 448589 | 448589 | 448589 | 7031781 | 1/27/2015 3/8/2015 | Invoice | | | 115.52 |
| 451440 | 448589 | 451440 | CREDIT-CUSTOMER F | 3/19/2015 | Cr Memo | | | -20.30 |
| 465661 | ONACT | 465661 | CREDIT-CUSTOMER F | 2/10/2016 | Cr Memo | | | -15.40 |
| 466001 | ONACT | 466001 | CREDIT-CUSTOMER F | 2/18/2016 | Cr Memo | | | -30.80 |
| | | | | | Total: | | 49.02 | 49.02 |
| | | | | | | | | |
| S-SPRCA298 | SPROUTS #298 3RD AVE FAYE | | (619) 409-7632 Ext: | | Currency: | | | |
| 420255 | ONACT | 420255 | CREDIT-EXPIRED | 10/11/2013 | Cr Memo | | | -140.92 |
| | | | | | Total: | | -140.92 | -140.92 |
| | | | | | | | | |
| S-SPRCA299 | SPROUTS #299 EASTLAKE | | (619) 421-2099 Ext: | | Currency: | | | |
| 294536 | ONACT | | | 11/30/2015 | Payment | | | -19.52 |
| | | | | | Total: | | -19.52 | -19.52 |
| | | | | | | | | |
| S-SPRCA369 | SPROUTS #212 KATE GIBSON | | (714) 369-1139 Ext: | | Currency: | | | |
| 430699 | 430699 | 430699 | 5696877 | 3/24/2014 5/3/2014 | Invoice | | | 132.04 |
| 434597 | 430699 | 434597 | CREDIT-ADVERTISINC | 5/20/2014 | Cr Memo | | | -105.02 |
| 336963-432109 | 430699 | | | 5/30/2014 | Payment | | | -0.21 |
| 441960 | 441960 | 441960 | 6452081 | 9/22/2014 11/1/2014 | Invoice | | | 142.10 |
| 36747 | 441960 | | | 10/27/2014 | Payment | | | -113.28 |
| 444515 | 444515 | 444515 | 6647283 | 11/4/2014 12/14/2014 | Invoice | | | 115.52 |
| 368064 | 444515 | | | 12/8/2014 | Payment | | | -78.80 |
| 451665 | 451665 | 451665 | 7298319 | 3/24/2015 5/3/2015 | Invoice | | | 58.70 |
| 391385 | 451665 | | | 5/14/2015 | Payment | | | -49.25 |
| 398161 | 451665 | | | 6/24/2015 | Payment | | | -9.45 |
| 398161 | 451665 | | | 7/8/2015 | Adjust | | | 9.45 |
| 457570 | 451665 | 457570 | CREDIT-PROMO | 7/22/2015 | Cr Memo | | | -18.90 |
| | | | | | Total: | | 82.90 | 82.90 |
| | | | | | | | | |
| S-SPRCA650 | SPROUTS #251 DONNA | | (909) 296-3444 Ext: | | Currency: | | | |
| 448674 | 448674 | 448674 | 7029104 | 1/28/2015 3/9/2015 | Invoice | | | 48.96 |
| 001480 | ONACT | | | 12/16/2015 | Cr Memo | | | -15.40 |
| 467345 | ONACT | 467345 | CREDIT-CUSTOMER F | 3/29/2016 | Cr Memo | | | -15.40 |
| | | | | | Total: | | 18.16 | 18.16 |
| | | | | | | | | |
| S-SPRCA750 | SPROUTS #250 | | (760) 726-7274 Ext: | | Currency: | | | |
| 422141 | 448672 | 422141 | CREDIT-OLD INVENTC | 11/6/2013 | Cr Memo | | | -12.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 448672 | 448672 | 448672 | 7036801 | 1/28/2015 3/9/2015 | Invoice | | 124.24 |
| | | | | Total: | | 111.96 | 111.96 |

**S-SPRCA917**    SPROUTS #205    KATE    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 414336 | 434529 | 414336 | CREDIT-CUSTOMER F | 7/23/2013 | Cr Memo | | -15.18 |
| 434529 | 434529 | 434529 | 5948652 | 5/20/2014 6/29/2014 | Invoice | | 249.68 |
| 341929-434529 | 434529 | | | 6/27/2014 | Payment | | -188.08 |
| 443814 | 443814 | 443814 | E-MAILED | 10/31/2014 12/10/2014 | Invoice | | 63.04 |
| 465945 | ONACT | 465945 | CREDIT-CUSTOMER F | 2/17/2016 | Cr Memo | | -40.18 |
| | | | | Total: | | 69.28 | 69.28 |

**S-SPRCA980**    SPROUTS #206    KATE    (949) 705-5435 Ext:    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 447133 | 447133 | 447133 | 6890945 | 12/30/2014 2/8/2015 | Invoice | | 253.24 |
| 449047 | 447133 | 449047 | CREDIT-CUSTOMER F | 2/3/2015 | Cr Memo | | -12.24 |
| 376294 | 447133 | | | 2/5/2015 | Payment | | -201.37 |
| 452479 | 452479 | 452479 | | 4/8/2015 5/18/2015 | Invoice | | 34.60 |
| 464646 | 464646 | 464646 | 9370522 | 1/12/2016 2/21/2016 | Invoice | | 108.84 |
| 433472 | 464646 | | | 2/16/2016 | Payment | | -89.02 |
| | | | | Total: | | 94.05 | 94.05 |

**S-SPRCO301**    SPROUTS #301    KIMBERLY HARCOURT    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 465287 | 465287 | 465287 | 9507655 | 2/8/2016 3/19/2016 | Invoice | | 46.20 |
| 464193 | ONACT | 464193 | CREDIT-CUSTOMER F | 12/30/2015 | Cr Memo | | -15.40 |
| | | | | Total: | | 30.80 | 30.80 |

**S-SPRCO302**    SPROUTS #302    COREY FOWLER    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 405048 | 442499 | 405048 | CREDIT-CUSTOMER F | 3/18/2013 | Cr Memo | | -15.40 |
| 319913 | 442499 | | | 1/24/2014 | Payment | | -15.08 |
| 442499 | 442499 | 442499 | 6499559 | 9/30/2014 11/9/2014 | Invoice | | 149.72 |
| 362882 | 442499 | | | 11/3/2014 | Payment | | -119.06 |
| 448131 | 448131 | 448131 | 6980950 | 1/21/2015 3/2/2015 | Invoice | | 97.92 |
| 379395 | 448131 | | | 2/23/2015 | Payment | | -0.96 |
| 466926 | 466926 | 466926 | 9837092 | 3/16/2016 4/25/2016 | Invoice | | 39.64 |
| | | | | Total: | | 136.78 | 136.78 |

**S-SPRCO303**    SPROUTS #303    DONNA    (970) 416-3350 Ext:    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 430775 | 430775 | 430775 | 5710469 | 3/25/2014 5/4/2014 | Invoice | | 198.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 434599 | 430775 | 434599 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | -157.60 |
| 441987 | 441987 | 441987 | 6467159 | 9/22/2014 11/1/2014 | | Invoice | 204.76 |
| 361747 | 441987 | | | 10/27/2014 | | Payment | -162.83 |
| 447052 | 447052 | 447052 | 6884732 | 12/30/2014 2/8/2015 | | Invoice | 110.08 |
| 376294 | 447052 | | | 2/5/2015 | | Payment | -87.54 |
| | | | | | Total: | 105.07 | 105.07 |
| | | | | | | | |
| S-SPRCO305 | SPROUTS #305 KATE GIBSON | | | (720) 278-2008 Ext: | Currency: | | |
| | | | | | | | |
| 430710 | 430710 | 430710 | 5709696 | 3/24/2014 5/3/2014 | | Invoice | 202.48 |
| 434600 | 430710 | 434600 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | -161.04 |
| 438883 | 430710 | 438883 | CREDIT-CUSTOMER R | 7/29/2014 | | Cr Memo | -13.17 |
| 442377 | 442377 | 442377 | 6492411 | 9/29/2014 11/8/2014 | | Invoice | 188.16 |
| 362882 | 442377 | | | 11/3/2014 | | Payment | -159.81 |
| 446829 | 446829 | 446829 | 6868843 | 12/23/2014 2/1/2015 | | Invoice | 112.22 |
| 375236 | 446829 | | | 1/26/2015 | | Payment | -89.26 |
| 448586 | 448586 | 448586 | 7023133 | 1/27/2015 3/8/2015 | | Invoice | 85.68 |
| | | | | | Total: | 165.26 | 165.26 |
| | | | | | | | |
| S-SPRCO306 | SPROUTS #306 | | | (720) 305-0963 Ext: | Currency: | | |
| | | | | | | | |
| 433796 | 433796 | 433796 | 5899644 | 5/12/2014 6/21/2014 | | Invoice | 53.56 |
| 340866-433796 | 433796 | | | 6/20/2014 | | Payment | -52.90 |
| 442071 | 442071 | 442071 | 6452760 | 9/23/2014 11/2/2014 | | Invoice | 138.74 |
| 445151 | 442071 | 445151 | CREDIT-RESET PRGR | 11/18/2014 | | Cr Memo | -110.32 |
| 448214 | 448214 | 448214 | 6994621 | 1/20/2015 3/1/2015 | | Invoice | 68.24 |
| | | | | | Total: | 97.32 | 97.32 |
| | | | | | | | |
| S-SPRCO307 | SPROUTS #307 | | | (720) 305-0688 Ext: | Currency: | | |
| | | | | | | | |
| 322936-425265 | 431440 | | | 2/19/2014 | | Payment | -0.18 |
| 431440 | 431440 | 431440 | 5752198 | 4/4/2014 5/14/2014 | | Invoice | 35.83 |
| 434602 | 431440 | 434602 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | -28.59 |
| 442382 | 442382 | 442382 | 6494332 | 9/29/2014 11/8/2014 | | Invoice | 91.78 |
| 362882 | 442382 | | | 11/3/2014 | | Payment | -75.54 |
| 442762 | 442762 | 442762 | 6521874 | 10/6/2014 11/15/2014 | | Invoice | 87.06 |
| 363931 | 442762 | | | 11/11/2014 | | Payment | -69.51 |
| 442763 | 442763 | 442763 | 6521831 | 10/6/2014 11/15/2014 | | Invoice | 79.28 |
| 363931 | 442763 | | | 11/11/2014 | | Payment | -63.04 |
| 448158 | 448158 | 448158 | 6994505 | 1/21/2015 3/2/2015 | | Invoice | 63.28 |
| 460260 | 460260 | 460260 | 8551126 | 9/23/2015 11/2/2015 | | Invoice | 37.74 |

|  |  |  |  |  |  | Total: | 158.11 | 158.11 |
|---|---|---|---|---|---|---|---|---|
| S-SPRCO308 | SPROUTS #308 |  |  | Currency: |  |  |  |  |
|  | JESSICA TREANOR |  |  |  |  |  |  |  |
| 450739 | ONACT | 450739 | CREDIT-CUSTOMER F | 3/9/2015 | Cr Memo |  |  | -3.63 |
|  |  |  |  |  |  | Total: | -3.63 | -3.63 |
| S-SPRCO309 | SPROUTS #309 |  | (720) 279-6616 Ext: | Currency: |  |  |  |  |
| 441962 | 441962 | 441962 |  | 9/22/2014 11/1/2014 | Invoice |  |  | 59.46 |
| 36747 | 441962 |  |  | 10/27/2014 | Payment |  |  | -47.28 |
| 336963-4322261 | ONACT |  |  | 5/30/2014 | Payment |  |  | -0.44 |
|  |  |  |  |  |  | Total: | 11.74 | 11.74 |
| S-SPRCO310 | SPROUTS #310 |  | (303) 463-4828 Ext: | Currency: |  |  |  |  |
| 448610 | 448610 | 448610 | 7032244 | 1/27/2015 3/8/2015 | Invoice |  |  | 63.04 |
| 452779 | 452779 | 452779 | 7508548 | 4/14/2015 5/24/2015 | Invoice |  |  | 112.48 |
| 392441 | 452779 |  |  | 5/18/2015 | Payment |  |  | -88.00 |
| 462445 | ONACT | 462445 | CREDIT-SHORT SHIP | 11/13/2015 | Cr Memo |  |  | -15.40 |
|  |  |  |  |  |  | Total: | 72.12 | 72.12 |
| S-SPRCO311 | SPROUTS #311 |  | (303) 690-4600 Ext: | Currency: |  |  |  |  |
| 431461 | 431461 | 431461 | 5755837 | 4/7/2014 5/17/2014 | Invoice |  |  | 139.96 |
| 434604 | 431461 | 434604 | CREDIT-ADVERTISINC | 5/20/2014 | Payment |  |  | -111.48 |
| 442759 | 442759 | 442759 | 6520858 | 10/6/2014 11/15/2014 | Invoice |  |  | 188.91 |
| 363931 | 442759 |  |  | 11/11/2014 | Payment |  |  | -149.98 |
| 446923 | 446923 | 446923 | 6880678 | 12/29/2014 2/7/2015 | Invoice |  |  | 165.66 |
| 376294 | 446923 |  |  | 2/5/2015 | Payment |  |  | -131.56 |
|  |  |  |  |  |  | Total: | 101.51 | 101.51 |
| S-SPRCO312 | SPROUTS #312 |  | (303) 690-4600 Ext: | Currency: |  |  |  |  |
| 429017 | 429017 | 429017 |  | 2/26/2014 4/7/2014 | Invoice |  |  | 287.53 |
| 329990-429017 | 429017 |  |  | 4/8/2014 | Payment |  |  | -225.12 |
| 463336 | 463336 | 463336 | 9127115 | 12/11/2015 1/20/2016 | Invoice |  |  | 70.44 |
| 428744 | 463336 |  |  | 1/13/2016 | Payment |  |  | -68.62 |
|  |  |  |  |  |  | Total: | 64.23 | 64.23 |
| S-SPRCO313 | SPROUTS #313 |  | (719) 590-8890 Ext: | Currency: |  |  |  |  |
| 442380 | 442380 | 442380 | 6493908 | 9/29/2014 11/8/2014 | Invoice |  |  | 177.18 |

| 362882 | 442380 | | | 11/3/2014 | | Payment | | -151.07 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Total: | 26.11 | 26.11 |

**S-SPRCO314**       SPROUTS #314             (303) 433-2350 Ext:        Currency:

| 431477 | 431477 | 431477 | 5755937 | 4/7/2014 | 5/17/2014 | Invoice | | 336.66 |
|---|---|---|---|---|---|---|---|---|
| 434605 | 431477 | 434605 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -267.78 |
| 454743 | 454743 | 454743 | 7753388 | 5/22/2015 | 7/1/2015 | Invoice | | 114.50 |
| 398161 | 454743 | | | 6/24/2015 | | Payment | | -96.60 |
| 398161 | 454743 | | | 7/8/2015 | | Adjust | | 96.60 |
| 457578 | 454743 | 457578 | CREDIT-PROMO | 7/22/2015 | | Cr Memo | | -96.60 |
| 403258 | ONACT | 403258 | CREDIT-CUSTOMER R | 2/19/2013 | | Cr Memo | | -15.40 |
| 408933 | ONACT | 408933 | CREDIT-CUSTOMER R | 5/7/2013 | | Cr Memo | | -15.40 |
| 420295 | ONACT | 420295 | CREDIT-CUSTOMER R | 10/11/2013 | | Cr Memo | | -15.40 |
| | | | | | | Total: | 40.58 | 40.58 |

**S-SPRCO315**       SPROUTS #315             (303) 758-4400 Ext:        Currency:

| 442617 | 442617 | 442617 | 6508401 | 10/2/2014 | 11/11/2014 | Invoice | | 166.74 |
|---|---|---|---|---|---|---|---|---|
| 362882 | 442617 | | | 11/3/2014 | | Payment | | -147.84 |
| 448253 | 448253 | 448253 | | 1/21/2015 | 3/2/2015 | Invoice | | 76.96 |
| 452263 | 452263 | 452263 | 7438331 | 4/6/2015 | 5/16/2015 | Invoice | | 143.02 |
| 452776 | 452263 | 452776 | CREDIT-SHORT SHIP | 4/14/2015 | | Cr Memo | | -15.40 |
| 398161 | 452263 | | | 6/24/2015 | | Payment | | -13.86 |
| 456397 | 452263 | 456397 | CREDIT-PROMO AD | 6/25/2015 | | Cr Memo | | -113.76 |
| 398161 | 452263 | | | 7/8/2015 | | Adjust | | 13.86 |
| 457579 | 452263 | 457579 | CREDIT-PROMO | 7/22/2015 | | Cr Memo | | -29.26 |
| | | | | | | Total: | 80.46 | 80.46 |

**S-SPRCO316**       SPROUTS #316             (970) 282-8003 Ext:        Currency:

| 430794 | 430794 | 430794 | 5713532 | 3/25/2014 | 5/4/2014 | Invoice | | 180.21 |
|---|---|---|---|---|---|---|---|---|
| 434606 | 430794 | 434606 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -143.49 |
| 424702 | ONACT | 424702 | CREDIT-CUSTOMER R | 12/18/2013 | | Cr Memo | | -6.78 |
| 435602 | ONACT | 435602 | CREDIT-CUSTOMER R | 6/4/2014 | | Cr Memo | | -6.81 |
| | | | | | | Total: | 23.13 | 23.13 |

**S-SPRCO318**       SPROUTS #318             (303) 243-5060 Ext:        Currency:

| 459075 | 459075 | 459075 | 8376727 | 8/25/2015 | 10/4/2015 | Invoice | | 32.32 |
|---|---|---|---|---|---|---|---|---|
| 460945 | 459075 | 460945 | CREDIT-ADVERTISING | 10/8/2015 | | Cr Memo | | -28.74 |

| 319913 | ONACT | | | 1/24/2014 | | Payment | -12.00 |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | -8.42 | -8.42 |

**S-SPRCO320    SPROUTS #320    (720) 214-0410 Ext:    Currency:**

| 427326 | 427326 | 427326 | 5498121 | 1/28/2014 3/9/2014 | Invoice | 232.91 |
|---|---|---|---|---|---|---|
| 325994-427326 | 427326 | | | 3/10/2014 | Payment | -227.24 |
| 331003-429272 | 427326 | | | 4/14/2014 | Payment | -0.24 |
| 430848 | 430848 | 430848 | 5717659 | 3/25/2014 5/4/2014 | Invoice | 204.62 |
| 434607 | 430848 | 434607 | CREDIT-ADVERTISING | 5/20/2014 | Cr Memo | -162.76 |
| 442783 | 442783 | 442783 | 6527099 | 10/6/2014 11/15/2014 | Invoice | 68.76 |
| 000001477 | 442783 | | | 11/11/2014 | Cr Memo | -9.90 |
| 363931 | 442783 | | | 11/11/2014 | Payment | -35.11 |
| | | | | | Total: | 71.04 | 71.04 |

**S-SPRCO321    SPROUTS #321    (303) 457-3600 Ext:    Currency:**

| 431383 | 431383 | 431383 | 5750167/5750187 | 4/3/2014 5/13/2014 | Invoice | 79.13 |
|---|---|---|---|---|---|---|
| 434608 | 431383 | 434608 | CREDIT-ADVERTISING | 5/20/2014 | Cr Memo | -162.76 |
| 442392 | 442392 | 442392 | 6495484 | 9/29/2014 11/8/2014 | Invoice | 145.32 |
| 362882 | 442392 | | | 11/3/2014 | Payment | -135.87 |
| 447051 | 447051 | 447051 | 6886145 | 12/30/2014 2/8/2015 | Invoice | 71.66 |
| 376294 | 447051 | | | 2/5/2015 | Payment | -57.18 |
| 448318 | 448318 | 448318 | 7007267 | 1/22/2015 3/3/2015 | Invoice | 110.16 |
| 428915 | ONACT | 428915 | CREDIT-CUSTOMER F | 2/24/2014 | Cr Memo | -12.06 |
| | | | | | Total: | 38.40 | 38.40 |

**S-SPRCO322    SPROUTS #322    (720) 347-4205 Ext:    Currency:**

| 431026 | 431026 | 431026 | 5709380 | 3/27/2014 5/6/2014 | Invoice | 156.28 |
|---|---|---|---|---|---|---|
| 434609 | 431026 | 434609 | CREDIT-ADVERTISING | 5/20/2014 | Cr Memo | -124.29 |
| 447132 | 447132 | 447132 | 6794889 | 12/30/2014 2/8/2015 | Invoice | 60.07 |
| 376294 | 447132 | | | 2/5/2015 | Payment | -47.86 |
| 435478 | ONACT | 435478 | CREDIT-CUSTOMER F | 6/2/2014 | Cr Memo | -12.24 |
| | | | | | Total: | 31.96 | 31.96 |

**S-SPRCO323    SPROUTS #323    (303) 834-4124 Ext:    Currency:**

| 428597 | 428597 | 428597 | REPLACEMENTS | 2/19/2014 3/31/2014 | Invoice | 20.43 |
|---|---|---|---|---|---|---|
| 328925-428597 | 428597 | | | 3/31/2014 | Payment | -20.34 |
| 448138 | 448138 | 448138 | | 1/20/2015 3/1/2015 | Invoice | 47.28 |
| 460459 | 460459 | 460459 | 8595557 | 9/28/2015 11/7/2015 | Invoice | 44.02 |

| 419891 | 460459 | | | 11/10/2015 | | Payment | -31.52 |
|---|---|---|---|---|---|---|---|
| | | | | | Total: | 59.87 | 59.87 |

**S-SPRCO324**  SPROUTS #324  (970) 549-3001 Ext:  Currency:

| 442510 | 442510 | 442510 | 6495653 | 9/30/2014 11/9/2014 | Invoice | 137.00 |
|---|---|---|---|---|---|---|
| 362882 | 442510 | | | 11/3/2014 | Payment | -114.04 |
| 448134 | 448134 | 448134 | 6973033 | 1/21/2015 3/2/2015 | Invoice | 97.92 |
| 465306 | 465306 | 465306 | 9516473 | 2/8/2016 3/19/2016 | Invoice | 85.84 |
| | | | | Total: | 206.72 | 206.72 |

**S-SPRCO325**  SPROUTS #325  (720) 612-6595 Ext:  Currency:
AMY MARTIN

| 442378 | 442378 | 442378 | 6492666 | 9/29/2014 11/8/2014 | Invoice | 129.92 |
|---|---|---|---|---|---|---|
| 362882 | 442378 | | | 11/3/2014 | Payment | -123.62 |
| | | | | Total: | 6.30 | 6.30 |

**S-SPRGA512**  SPROUTS #512  Currency:

| 454491 | ONACT | 454491 | CREDIT-CUSTOMER F | 5/18/2015 | Cr Memo | -1.82 |
|---|---|---|---|---|---|---|
| | | | | Total: | -1.82 | -1.82 |

**S-SPRGA513**  SPROUTS #513  Currency:
ERICA BARNS

| 461282 | ONACT | 461282 | CREDIT-CUSTOMER F | 10/15/2015 | Cr Memo | -24.48 |
|---|---|---|---|---|---|---|
| 462094 | ONACT | 462094 | CREDIT-CUSTOMER F | 11/5/2015 | Cr Memo | -24.48 |
| | | | | Total: | -48.96 | -48.96 |

**S-SPRGA515**  SPROUTS #515  Currency:

| 448234 | 448234 | 448234 | 6995670 | 1/21/2015 3/2/2015 | Invoice | 94.56 |
|---|---|---|---|---|---|---|
| 465991 | 465991 | 465991 | 9656136 | 2/19/2016 3/30/2016 | Invoice | 79.28 |
| 438603 | 465991 | | | 4/22/2016 | Payment | -12.73 |
| | | | | Total: | 161.11 | 161.11 |

**S-SPRGA517**  SPROUTS #517  Currency:

| 462713 | ONACT | 462713 | CREDIT-CUSTOMER F | 11/20/2015 | Cr Memo | -12.24 |
|---|---|---|---|---|---|---|
| | | | | Total: | -12.24 | -12.24 |

**S-SPRGA520**  SPROUTS #520  (678) 353-0102 Ext:  Currency:

| 459036 | 459036 | 459036 | 8379208 | 8/24/2015 9/13/2015 | Invoice | 158.56 |
|---|---|---|---|---|---|---|

| 460989 | 459036 | 460989 | CREDIT-ADVERTISING | 10/9/2015 | | Cr Memo | | -129.92 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | 28.64 | 28.64 |

| S-SPRKS173 | SPROUTS #173 | | | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 465107 | 465107 | 465107 | 9482486 | 1/28/2016 | 3/8/2016 | Invoice | | 110.08 |
| 464898 | ONACT | 464898 | CREDIT-EXPIRED | 1/20/2016 | | Cr Memo | | -31.52 |
| 465999 | ONACT | 465999 | CREDIT-REPLACEMEN | 2/18/2016 | | Cr Memo | | -110.08 |
| | | | | | Total: | | -31.52 | -31.52 |

| S-SPRMO722 | SPROUTS #722 | | (816) 303-6503 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 464979 | 464979 | 464979 | 9450866 | 1/22/2016 | 3/2/2016 | Invoice | | 118.92 |
| 434440 | 464979 | | | 2/29/2016 | | Payment | | -87.40 |
| | | | | | Total: | | 31.52 | 31.52 |

| S-SPRNM701 | SPROUTS #701 | | (505) 890-7900 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 445360 | 445360 | 445360 | 6719437 | 11/24/2014 | 1/3/2015 | Invoice | | 260.88 |
| 000001502 | 445360 | | | 12/29/2014 | | Cr Memo | | -15.40 |
| 000001503 | 445360 | | | 12/29/2014 | | Cr Memo | | -15.40 |
| 371089 | 445360 | | | 12/31/2014 | | Payment | | -183.88 |
| 452409 | 452409 | 452409 | 7452768 | 4/7/2015 | 5/17/2015 | Invoice | | 92.40 |
| 391385 | 452409 | | | 5/14/2015 | | Payment | | -73.50 |
| 323917-426356 | ONACT | | | 2/21/2014 | | Payment | | -0.30 |
| 447648 | ONACT | 447648 | CREDIT-EXPIRED | 1/9/2015 | | Cr Memo | | -13.56 |
| 001481 | ONACT | | | 12/16/2015 | | Cr Memo | | -15.40 |
| | | | | | Total: | | 35.84 | 35.84 |

| S-SPRNM702 | SPROUTS #702 | | (505) 268-5127 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 430248 | 430248 | 430248 | 5681114 | 3/17/2014 | 4/26/2014 | Invoice | | 119.53 |
| 332915-430248 | 430248 | | | 4/29/2014 | | Payment | | -119.44 |
| 452392 | 452392 | 452392 | 7455414 | 4/7/2015 | 5/17/2015 | Invoice | | 181.60 |
| 456427 | 452392 | 456427 | CREDIT-PROMO AD | 6/25/2015 | | Cr Memo | | -144.06 |
| 456430 | 452392 | 456430 | CREDIT-PRICING | 6/25/2015 | | Cr Memo | | -37.54 |
| 456431 | 452392 | 456431 | CREDIT-PROMO AD | 6/25/2015 | | Cr Memo | | -144.06 |
| 456106 | 456106 | 456106 | 7938829 | 6/22/2015 | 8/1/2015 | Invoice | | 129.92 |
| 406293 | 456106 | | | 8/10/2015 | | Payment | | -126.08 |
| 456428 | 456428 | 456428 | CREDIT REVERSAL | 6/25/2015 | 8/4/2015 | Invoice | | 144.06 |
| | | | | | Total: | | 3.93 | 3.93 |

| S-SPRNM703 | SPROUTS #703 | | | (505) 298-2447 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 432186 | 432186 | 432186 | 5806886 | 4/16/2014 5/26/2014 | Invoice | | | 249.71 |
| 336963-432186 | 432186 | | | 5/30/2014 | Payment | | | -233.95 |
| 447173 | 447173 | 447173 | 6896182 | 12/31/2014 2/9/2015 | Invoice | | | 138.60 |
| 448157 | 448157 | 448157 | 6994296 | 1/20/2015 3/1/2015 | Invoice | | | 110.32 |
| 450895 | 450895 | 450895 | 7267976 | 3/10/2015 4/19/2015 | Invoice | | | 145.30 |
| 453920 | 450895 | 453920 | CREDIT-COUPONS | 5/5/2015 | Cr Memo | | | -104.43 |
| 363931A | ONACT | | | 11/11/2014 | Payment | | | -89.03 |
| | | | | | Total: | | 216.52 | 216.52 |

| S-SPRNM704 | SPROUTS #704 | | | (505) 821-7000 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 429222 | 429222 | 429222 | 5614250 | 2/28/2014 4/9/2014 | Invoice | | | 195.50 |
| 329990-429222 | 429222 | | | 4/8/2014 | Payment | | | -195.02 |
| 442710 | 442710 | 442710 | 6516572 | 10/6/2014 11/15/2014 | Invoice | | | 111.84 |
| 448619 | 448619 | 448619 | 7032508 | 1/27/2015 3/8/2015 | Invoice | | | 92.96 |
| | | | | | Total: | | 205.28 | 205.28 |

| S-SPRNM705 | SPROUTS #705 | | | (505) 424-1900 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 381533 | ONACT | | | 3/10/2015 | Payment | | | -110.25 |
| | | | | | Total: | | -110.25 | -110.25 |

| S-SPRNM706 | SPROUTS #706 | | | (505) 988-1140 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 434713 | 434713 | 434713 | 5956033 | 5/22/2014 7/1/2014 | Invoice | | | 123.20 |
| 341929-434713 | 434713 | | | 6/27/2014 | Payment | | | -105.36 |
| 447209 | 447209 | 447209 | 6901917 | 1/2/2015 2/11/2015 | Invoice | | | 198.20 |
| 376294 | 447209 | | | 2/5/2015 | Payment | | | -157.60 |
| 448738 | 448738 | 448738 | 7040124 | 1/29/2015 3/10/2015 | Invoice | | | 136.96 |
| 465505 | 465505 | 465505 | 9546518 | 2/5/2016 3/16/2016 | Invoice | | | 118.92 |
| 436644 | 465505 | | | 3/8/2016 | Payment | | | -8.86 |
| 322936-425642 | ONACT | | | 2/19/2016 | Payment | | | -0.01 |
| | | | | | Total: | | 305.45 | 305.45 |

| S-SPRNV501 | SPROUTS #501 | | | (702) 777-0650 Ext: | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| 427707 | 427707 | 427707 | 5522456 | 2/4/2014 3/16/2014 | Invoice | | | 173.00 |
| 326962-427707 | 427707 | | | 3/17/2014 | Payment | | | -171.80 |
| 434537 | ONACT | 434537 | CREDIT-EXPIRED | 5/20/2014 | Cr Memo | | | -74.35 |
| | | | | | Total: | | -73.15 | -73.15 |

| S-SPRNV502 | SPROUTS #502 | | (702) 876-4888 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 416252 | 440156 | 416252 | CREDIT-CUSTOMER F | 8/19/2013 | | Cr Memo | | -15.34 |
| 440156 | 440156 | 440156 | 6325938 | 8/20/2014 9/29/2014 | | Invoice | | 150.94 |
| 356319 | 440156 | | | 9/29/2014 | | Payment | | -130.64 |
| 444079 | 440156 | 444079 | CREDIT-CUSTOMER F | 10/28/2014 | | Cr Memo | | -0.10 |
| 446796 | 446796 | 446796 | 6864744 | 12/23/2014 2/1/2015 | | Invoice | | 99.10 |
| 375236 | 446796 | | | 1/26/2015 | | Payment | | -78.80 |
| | | | | | Total: | | 25.16 | 25.16 |

| S-SPRNV503 | SPROUTS #503<br>BARB HOLBERT | | (702) 216-2777 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 447213 | 447213 | 447213 | 6902178 | 1/2/2015 2/11/2015 | | Invoice | | 116.64 |
| 376294 | 447213 | | | 2/5/2015 | | Payment | | -92.77 |
| 459047 | 459047 | 459047 | 8374495 | 8/24/2015 10/3/2015 | | Invoice | | 127.62 |
| 460992 | 459047 | 460992 | CREDIT-ADVERTISING | 10/9/2015 | | Cr Memo | | -104.58 |
| 463704 | 463704 | 463704 | 9196326 | 12/18/2015 1/27/2016 | | Invoice | | 107.80 |
| 429693 | 463704 | | | 1/21/2016 | | Payment | | -92.40 |
| | | | | | Total: | | 62.31 | 62.31 |

| S-SPRNV504 | SPROUTS #504<br>BARB HOLBERT | | (702) 777-7095 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 429921 | 429921 | 429921 | | 3/27/2014 5/6/2014 | | Invoice | | 313.08 |
| 434612 | 429921 | 434612 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -260.01 |
| 447191 | 447191 | 447191 | 6897906 | 1/2/2015 2/11/2015 | | Invoice | | 246.02 |
| 376294 | 447191 | | | 2/5/2015 | | Payment | | -195.10 |
| 449898 | 449898 | 449898 | 7165465 | 2/23/2015 4/4/2015 | | Invoice | | 21.07 |
| 465684 | 465684 | 465684 | 9602326 | 2/17/2016 3/28/2016 | | Invoice | | 138.74 |
| 438603 | 465684 | | | 4/22/2016 | | Payment | | -28.66 |
| | | | | | Total: | | 235.14 | 235.14 |

| S-SPROK801 | SPROUTS #801 | | (405) 879-9979 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 322936-425926 | ONACT | | | 2/19/2014 | | Payment | | -0.01 |
| 433303 | ONACT | 433303 | CREDIT-EXPIRED | 5/2/2014 | | Cr Memo | | -81.20 |
| 339946-433502 | ONACT | | | 6/13/2014 | | Payment | | -0.01 |
| | | | | | Total: | | -81.22 | -81.22 |

| S-SPROK802 | SPROUTS #802 | | (405) 341-5727 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 448637 | 448637 | 448637 | 7033200 | 1/28/2015 3/9/2015 | | Invoice | | 63.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 433302 | ONACT | 433302 | CREDIT-EXPIRED | 5/2/2014 | | Cr Memo | | -9.25 |
| | | | | | Total: | | 53.79 | 53.79 |
| | | | | | | | | |
| S-SPROK803 | SPROUTS #803 | | (405) 217-4601 Ext: | | Currency: | | | |
| | | | | | | | | |
| 442173 | 442173 | 442173 | 6478694 | 9/24/2014 11/3/2014 | | Invoice | | 138.60 |
| 445157 | 442173 | 445157 | CREDIT-RESET PRGR | 11/18/2014 | | Cr Memo | | -69.81 |
| | | | | | Total: | | 68.79 | 68.79 |
| | | | | | | | | |
| S-SPROK804 | SPROUTS #804 | | (918) 364-7272 Ext: | | Currency: | | | |
| | | | | | | | | |
| 431696 | 431696 | 431696 | 5772185 | 4/8/2014 5/18/2014 | | Invoice | | 37.80 |
| 434615 | 431696 | 434615 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -38.44 |
| | | | | | Total: | | -0.64 | -0.64 |
| | | | | | | | | |
| S-SPROK805 | SPROUTS #805 | | | | | | | |
| | | | | | | | | |
| 431520 | 431520 | 431520 | 5763935 | 4/7/2014 5/17/2014 | | Invoice | | 169.09 |
| 434616 | 431520 | 434616 | CREDIT-ADVERTISING | 5/20/2014 | | Cr Memo | | -134.68 |
| 446936 | 446936 | 446936 | 6869741 | 12/29/2014 2/7/2015 | | Invoice | | 45.21 |
| 376294 | 446936 | | | 2/5/2015 | | Payment | | -35.86 |
| 454385 | 454385 | 454385 | 7705630 | 5/15/2014 6/24/2015 | | Invoice | | 61.60 |
| 397025 | 454385 | | | 6/16/2015 | | Payment | | -49.36 |
| 459881 | 459881 | 459881 | 8521555 | 9/15/2015 10/25/2015 | | Invoice | | 100.96 |
| | | | | | Total: | | 156.96 | 156.96 |
| | | | | | | | | |
| S-SPRTX103 | SPROUTS #103 ANNA | | (214) 350-0574 Ext: | | Currency: | | | |
| | | | | | | | | |
| 417766 | 417766 | 417766 | | 9/5/2013 9/25/2013 | | Invoice | | 151.32 |
| 304780 | 417766 | | | 10/15/2013 | | Payment | | -38.82 |
| 431499 | 431499 | 431499 | 5758590 | 4/7/2014 4/27/2014 | | Invoice | | 275.06 |
| 434617 | 431499 | 434617 | CREDIT-ADVERTISING | 5/20/2013 | | Cr Memo | | -218.78 |
| 416251 | ONACT | 416251 | CREDIT-CUSTOMER R | 8/19/2013 | | Cr Memo | | -25.22 |
| | | | | | Total: | | 143.56 | 143.56 |
| | | | | | | | | |
| S-SPRTX107 | SPROUTS #107 TAMERA EVANS | | | | Currency: | | | |
| 448298 | 448298 | 448298 | 6992335 | 1/22/2015 3/3/2015 | | Invoice | | 88.00 |
| 430327 | ONACT | 430327 | CREDIT-EXPIRED | 3/17/2014 | | Cr Memo | | -33.90 |
| 468838 | ONACT | 468838 | CREDIT-CUSTOMER R | 5/16/2016 | | Cr Memo | | -26.40 |
| | | | | | Total: | | 27.70 | 27.70 |
| | | | | | | | | |
| S-SPRTX108 | SPROUTS #108 | | (972) 350-8051 Ext: | | Currency: | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467359 | ONACT | 467359 | CREDIT-CUST RETUR | 3/29/2016 | | Cr Memo | | -15.40 |
| | | | | | | Total: | -15.40 | -15.40 |
| | | | | | | | | |
| S-SPRTX112 | SPROUTS #112 COREY FOWLER | | | | Currency: | | | |
| 440157 | ONACT | 440157 | CREDIT-CUSTOMER F | 8/19/2014 | | Cr Memo | | -20.30 |
| | | | | | | Total: | -20.30 | -20.30 |
| | | | | | | | | |
| S-SPRTX113 | SPROUTS #113 TAMERA EVANS | | (972) 637-5108 Ext: | | Currency: | | | |
| 429768 | 429768 | 429768 | 5650722 | 3/10/2014 3/30/2014 | | Invoice | | 241.50 |
| 331894-429768 | 429768 | | | 4/18/2014 | | Payment | | -214.50 |
| 451642 | 451642 | 451642 | 7354568 | 3/24/2015 4/13/2015 | | Invoice | | 46.20 |
| 454506 | 454506 | 454506 | 7716271 | 5/18/2015 6/7/2015 | | Invoice | | 118.92 |
| 398161 | 454506 | | | 6/24/2015 | | Payment | | -118.92 |
| 398161 | 454506 | | | 7/8/2015 | | Adjust | | 118.92 |
| 457595 | 454506 | 457595 | CREDIT-PROMO | 7/22/2015 | | Cr Memo | | -128.37 |
| 407924 | ONACT | 407924 | CREDIT-CUSTOMER F | 4/23/2013 | | Cr Memo | | -15.40 |
| 306871 | ONACT | | | 10/29/2013 | | Payment | | -122.04 |
| | | | | | | Total: | -73.69 | -73.69 |
| | | | | | | | | |
| S-SPRTX114 | SPROUTS #114 | | (682) 747-5790 Ext: | | Currency: | | | |
| 431478 | 431478 | 431478 | 5753744 | 4/7/2014 5/17/2014 | | Invoice | | 200.20 |
| 434620 | 431478 | 434620 | CREDIT-ADVERTISINC | 5/20/2014 | | Cr Memo | | -159.25 |
| 442072 | 442072 | 442072 | 6472740 | 9/24/2014 11/3/2014 | | Invoice | | 299.44 |
| 445152 | 442072 | 445152 | CREDIT-RESET PRGR | 11/18/2014 | | Cr Memo | | -238.12 |
| | | | | | | Total: | 102.27 | 102.27 |
| | | | | | | | | |
| S-SPRTX115 | SPROUTS #115 | | | | Currency: | | | |
| 446886 | 446886 | 446886 | 6863331 | 12/26/2014 2/4/2015 | | Invoice | | 165.12 |
| 375236 | 446886 | | | 1/26/2015 | | Payment | | -131.31 |
| 450838 | 450838 | 450838 | 7254172 | 3/10/2015 4/19/2015 | | Invoice | | 15.40 |
| 463859 | 463859 | 463859 | 9225924 | 12/23/2015 2/1/2016 | | Invoice | | 107.80 |
| 430550 | 463859 | | | 1/26/2016 | | Payment | | -92.40 |
| 431374 | ONACT | 431374 | CREDIT-CUSTOMER F | 4/2/2014 | | Cr Memo | | -12.06 |
| 433614 | ONACT | 433614 | CREDIT-CUSTOMER F | 5/7/2014 | | Cr Memo | | -12.61 |
| | | | | | | Total: | 39.94 | 39.94 |
| | | | | | | | | |
| S-SPRTX117 | SPROUTS #117 | | (512) 444-3079 Ext: | | Currency: | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 427305 | 427305 | 427305 | 5495772 | 1/28/2014 3/9/2014 | Invoice | | 259.03 |
| 325994-427305 | 427305 | | | 3/10/2014 | Payment | | -254.46 |
| 447170 | 447170 | 447170 | 6895921 | 12/31/2014 2/9/2015 | Invoice | | 239.53 |
| 376294 | 447170 | | | 2/5/2015 | Payment | | -190.20 |
| 457978 | 457978 | 457978 | 8210911 | 7/30/2015 9/8/2015 | Invoice | | 103.28 |
| 000001644 | 457978 | | | 8/31/2015 | Cr Memo | | -21.50 |
| 409986 | 457978 | | | 8/31/2015 | Payment | | -21.50 |
| 459462 | 457978 | 459462 | CREDIT-TABLETOP SH | 9/2/2015 | Cr Memo | | -57.30 |
| | | | | | Total: | 56.88 | 56.88 |
| | | | | | | | |
| S-SPRTX118 | SPROUTS #118 | | | Currency: | | | |
| | | | | | | | |
| 415392 | 415392 | 415392 | 5622127 | 8/6/2013 9/15/2013 | Invoice | | 100.88 |
| 446794 | 446794 | 446794 | 6865749 | 12/23/2014 2/1/2015 | Invoice | | 140.88 |
| 375236 | 446794 | | | 1/26/2015 | Payment | | -112.04 |
| 341929-434745 | ONACT | | | 6/27/2014 | Payment | | -13.38 |
| | | | | | Total: | 116.34 | 116.34 |
| | | | | | | | |
| S-SPRTX120 | SPROUTS #120 | | (915) 833-3380 Ext: | Currency: | | | |
| | | | | | | | |
| 431317 | 431317 | 431317 | 5744295 | 4/2/2014 5/12/2014 | Invoice | | 245.47 |
| 431337 | 431317 | 431337 | | 4/2/2014 | Cr Memo | | -84.75 |
| 335935-431317 | 431317 | | | 5/16/2014 | Payment | | -111.04 |
| 431405 | 431405 | 431405 | 5751347 | 4/3/2014 5/13/2014 | Invoice | | 219.24 |
| 434624 | 431405 | 434624 | CREDIT-ADVERTISING | 5/20/2014 | Cr Memo | | -174.43 |
| 435723 | 435723 | 435723 | 6022005 | 6/9/2014 7/19/2014 | Invoice | | 164.95 |
| 345286-435723 | 435723 | | | 7/21/2014 | Payment | | -149.55 |
| 448588 | 448588 | 448588 | 7014747 | 1/27/2015 3/8/2015 | Invoice | | 61.20 |
| 420461 | ONACT | 420461 | CREDIT-CUSTOMER R | 10/15/2013 | Cr Memo | | -30.80 |
| 422652 | ONACT | 422652 | CREDIT-OLD INVENTO | 11/15/2013 | Cr Memo | | -30.80 |
| 311182 | ONACT | | | 11/25/2013 | Payment | | -30.80 |
| | | | | | Total: | 78.69 | 78.69 |
| | | | | | | | |
| S-SPRTX121 | SPROUTS #121 | | | Currency: | | | |
| | | | | | | | |
| 413865 | 413865 | 413865 | | 7/17/2013 8/26/2013 | Invoice | | 184.80 |
| 429459 | 429459 | 429459 | 5627195 | 3/4/2014 4/13/2014 | Invoice | | 171.30 |
| 331003-429459 | 429459 | | | 4/14/2014 | Payment | | -171.18 |
| | | | | | Total: | 184.92 | 184.92 |

| S-SPRTX123 | SPROUTS #123 | | (210) 499-1446 Ext: | | Currency: | | | |
|---|---|---|---|---|---|---|---|---|
| 454443 | 454443 | 454443 | 7695945 | 5/18/2015 6/27/2015 | Invoice | | | 132.04 |
| | | | | | Total: | | 132.04 | 132.04 |
| S-SPRTX124 | SPROUTS #124 | | (806) 794-4900 Ext: | | Currency: | | | |
| 404386 | ONACT | 404386 | | 3/6/2013 | Cr Memo | | | -1.41 |
| | | | | | Total: | | -1.41 | -1.41 |
| S-SPRTX126 | SPROUTS #126 | | (214) 826-2937 Ext: | | Currency: | | | |
| 411382 | 411382 | 411382 | | 6/11/2013 7/11/2013 | Invoice | | | 409.65 |
| 447236 | 447236 | 447236 | 6889899 | 1/5/2015 2/14/2015 | Invoice | | | 89.50 |
| 377390 | 447236 | | | 2/13/2015 | Payment | | | -73.75 |
| | | | | | Total: | | 425.40 | 425.40 |
| S-SPRTX127 | SPROUTS #127 | | (281) 769-0444 Ext: | | Currency: | | | |
| 452410 | 452410 | 452410 | 7455119 | 4/7/2015 5/17/2015 | Invoice | | | 95.76 |
| 391385 | 452410 | | | 5/14/2015 | Payment | | | -75.79 |
| 463932 | ONACT | 463932 | CUSTOMER RETURN | 12/22/2015 | Cr Memo | | | -15.40 |
| 463932 | ONACT | 463932 | CUSTOMER RETURN | 12/23/2015 | Cr Memo | | | -15.40 |
| | | | | | Total: | | -10.83 | -10.83 |
| S-SPRTX130 | SPROUTS #130 | | (832) 689-0004 Ext: | | Currency: | | | |
| 442051 | 442051 | 442051 | 6469560 | 9/23/2014 11/2/2014 | Invoice | | | 166.34 |
| 445148 | 442051 | 445148 | CREDIT-RESET PRGR | 11/18/2014 | Cr Memo | | | -132.55 |
| 351988 | ONACT | | | 8/27/2014 | Payment | | | -16.24 |
| | | | | | Total: | | 17.55 | 17.55 |
| S-SPRTX132 | SPROUTS #132 | | (469) 481-5000 Ext: | | Currency: | | | |
| 431650 | 431650 | 431650 | 5765216 | 4/8/2014 5/18/2014 | Invoice | | | 73.70 |
| 434626 | 431650 | 434626 | CREDIT-ADVERTISINC | 5/20/2014 | Cr Memo | | | -73.71 |
| 439107 | 439107 | 439107 | 6261640 | 8/18/2014 9/27/2014 | Invoice | | | 112.00 |
| 356319 | 439107 | | | 9/29/2014 | Payment | | | -75.86 |
| 446921 | 446921 | 446921 | 6884965 | 12/29/2014 2/7/2015 | Invoice | | | 133.26 |
| 376294 | 446921 | | | 2/5/2015 | Payment | | | -106.18 |
| 447275 | 447275 | 447275 | 6915665 | 1/5/2015 2/14/2015 | Invoice | | | 117.86 |
| 377390 | 447275 | | | 2/13/2015 | Payment | | | -93.93 |

|  |  |  |  |  |  |  | Total: | 87.14 | 87.14 |
|---|---|---|---|---|---|---|---|---|---|
| S-SPRTX133 | SPROUTS #133 |  | (281) 582-6794 Ext: |  | Currency: |  |  |  |  |
| 464992 | 464992 | 464992 | 9454136 | 1/26/2016 3/6/2016 | Invoice |  |  | 85.84 |
| 464992 | 464992 | 464992 | 9454136 | 1/29/2016 3/9/2016 | Invoice |  |  | 15.40 |
| 435531 | 464992 |  |  | 2/29/2016 | Payment |  |  | -85.84 |
|  |  |  |  |  |  | Total: | 15.40 | 15.40 |
| S-SPRTX134 | SPROUTS #134 |  | (817) 380-7024 Ext: |  | Currency: |  |  |  |
| 433684 | 434744 | 433684 |  | 5/8/2014 | Cr Memo |  |  | -5.35 |
| 434744 | 434744 | 434744 | 5957172 | 5/22/2014 7/1/2014 | Invoice |  |  | 118.92 |
| 341929-434744 | 434744 |  |  | 6/27/2014 | Payment |  |  | -106.68 |
| 423509 | ONACT | 423509 |  | 12/2/2013 | Cr Memo |  |  | -1.97 |
|  |  |  |  |  |  | Total: | 4.92 | 4.92 |
| S-SPRTX140 | SPROUTS #140 TAMARA EVANS |  |  |  | Currency: |  |  |  |
| 446816 | 446816 | 446816 | 6868271 | 12/23/2014 2/1/2015 | Invoice |  |  | 86.45 |
| 375236 | 446816 |  |  | 1/26/2015 | Payment |  |  | -68.85 |
| 454024 | 454024 | 454024 | 7657063 | 5/7/2015 6/16/2015 | Invoice |  |  | 127.76 |
|  |  |  |  |  |  | Total: | 145.36 | 145.36 |
| S-SPRTX142 | SPROUTS #142 682-325-5977 |  |  |  | Currency: |  |  |  |
| 459661 | 459661 | 459661 | 8488448 | 9/9/2015 10/19/2015 | Invoice |  |  | 146.06 |
| 415979 | 459661 |  |  | 10/14/2015 | Payment |  |  | -95.99 |
|  |  |  |  |  |  | Total: | 50.07 | 50.07 |
| S-SPRTX143 | SPROUTS #143 |  |  |  | Currency: |  |  |  |
| 458904 | 458904 | 458904 | 8351039 | 8/20/2015 9/29/2015 | Invoice |  |  | 158.56 |
| 412870 | 458904 |  |  | 9/23/2015 | Payment |  |  | -126.92 |
|  |  |  |  |  |  | Total: | 31.64 | 31.64 |
| S-SPRTX146 | SPROUTS #146 |  | (720) 458-2873 Ext: |  | Currency: |  |  |  |
| 466061 | 466061 | 466061 | 9455644 | 3/8/2016 4/17/2016 | Invoice |  |  | 105.66 |
|  |  |  |  |  |  | Total: | 105.66 | 105.66 |
| S-SPRTX223 | SPROUTS #104 |  | (682) 223-5805 Ext: |  | Currency: |  |  |  |
| 447262 | 447262 | 447262 | 6908809 | 1/5/2015 2/14/2015 | Invoice |  |  | 176.71 |

| 377390 | 447262 | | | 2/13/2015 | | Payment | | -140.63 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | 36.08 | 36.08 |

**S-SPRTX300**  SPROUTS #106      (214) 442-5961 Ext:      Currency:
TAMERA EVANS

| 416543 | ONACT | 416543 | CREDIT-CUSTOMER F | 8/21/2013 | | Cr Memo | | -6.23 |
|---|---|---|---|---|---|---|---|---|
| 418646 | ONACT | 418646 | CREDIT-CUSTOMER F | 9/18/2013 | | Cr Memo | | -2.40 |
| | | | | | Total: | | -8.63 | -8.63 |

**S-SPRTX400**  SPROUTS #102      (972) 874-7380 Ext:      Currency:
TAMARA

| 433304 | ONACT | 433304 | CREDIT-EXPIRED | 5/2/2014 | | Cr Memo | | -0.01 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | -0.01 | -0.01 |

**S-SPRTX500**  SPROUTS #105      (972) 464-5776 Ext:      Currency:
JENNIFER

| 463855 | 463855 | 463855 | 9223694 | 12/21/2015 1/30/2016 | Invoice | | | 198.20 |
|---|---|---|---|---|---|---|---|---|
| 430550 | 463855 | | | 1/26/2016 | Payment | | | -165.66 |
| | | | | | Total: | | 32.54 | 32.54 |

**S-SPRTX618**  SPROUTS #101      (972) 618-8902 Ext:      Currency:

| 419891 | ONACT | | | 11/10/2015 | | Payment | | -4.38 |
|---|---|---|---|---|---|---|---|---|
| | | | | | Total: | | -4.38 | -4.38 |

**S-SPRUT601**  SPROUTS #601      (801) 266-3566 Ext:      Currency:

| 451538 | ONACT | 451538 | CREDIT-CUSTOMER F | 3/23/2015 | | Cr Memo | | -2.27 |
|---|---|---|---|---|---|---|---|---|
| 463374 | ONACT | 463374 | CREDIT-CUSTOMER F | 12/8/2015 | | Cr Memo | | -12.24 |
| | | | | | Total: | | -14.51 | -14.51 |

**S-SPRUT603**  SPROUTS #603      (801) 364-1602 Ext:      Currency:

| 442375 | 442375 | 442375 | 6492169 | 9/29/2014 11/8/2014 | Invoice | | | 238.94 |
|---|---|---|---|---|---|---|---|---|
| 362882 | 442375 | | | 11/3/2014 | | Payment | | -220.46 |
| | | | | | Total: | | 18.48 | 18.48 |

**S-SPRUT605**  SPROUTS #605      Currency:

| 448720 | 448720 | 448720 | 7039514 | 1/28/2015 3/9/2015 | Invoice | | | 59.52 |
|---|---|---|---|---|---|---|---|---|
| 398161 | 448720 | | | 6/24/2015 | | Payment | | -9.45 |
| 459026 | 459026 | 459026 | 8375098 | 8/24/2015 10/3/2015 | Invoice | | | 134.32 |
| 460996 | 459026 | 460996 | CREDIT-ADVERTISINC | 10/9/2015 | | Cr Memo | | -110.06 |
| | | | | | Total: | | 74.33 | 74.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-STACA423 | STAFF OF LIFE | | (831) 423-8535 Ext: | | Currency: | | |
| | SIERRA | | | | | | |
| 437532 | 437532 | 437532 | EMAIL/KERRY | 7/8/2014 8/17/2014 | Invoice | | 246.40 |
| 187781 | 437532 | | | 8/15/2014 | Payment | | -246.40 |
| 447185 | 437532 | 447185 | CREDIT-DID NOT ORD | 12/31/2014 | Cr Memo | | -246.40 |
| 193472 | ONACT | | | 2/9/2015 | Payment | | -246.40 |
| | | | | | Total: | -492.80 | -492.80 |
| | | | | | | | |
| S-STAFL650 | STAFF OF LIFE | | (850) 678-8411 Ext: | | Currency: | | |
| | BELINDA | | | | | | |
| 453170 | ONACT | 453170 | CREDIT-DAMAGED | 4/21/2015 | Cr Memo | | -30.97 |
| | | | | | Total: | -30.97 | -30.97 |
| | | | | | | | |
| S-SUNCA772 | SUNSHINE HEALTH FOODS | | (805) 772-7873 Ext: | | Currency: | | |
| | GREG | | | | | | |
| D4BDEIHHV0 | ONACT | 406703 | | 4/4/2013 | Payment | | -336.03 |
| | | | | | Total: | -336.03 | -336.03 |
| | | | | | | | |
| S-SUNFL198 | SUNSHINE HEALTH FOODS | | (321) 269-4848 Ext: | | Currency: | | |
| | TIM PENDRY/DEBBIE/DAVID | | | | | | |
| 465288 | ONACT | 465288 | CREDIT-CUSTOMER R | 1/29/2016 | Cr Memo | | -30.97 |
| | | | | | Total: | -30.97 | -30.97 |
| | | | | | | | |
| S-SUNIN479 | SUNSPOT NATURAL MARKET | | (765) 464-1555 Ext: | | Currency: | | |
| | MICHEAL | | | | | | |
| 446309 | ONACT | 446309 | CREDIT-CUSTOMER R | 12/11/2014 | Cr Memo | | -24.78 |
| 461564 | ONACT | 461564 | CREDIT-CUSTOMER R | 10/22/2015 | Cr Memo | | -43.32 |
| | | | | | Total: | -68.10 | -68.10 |
| | | | | | | | |
| S-SUPFL420 | SUPER VALUE NUTRITION | | (941) 342-1908 Ext: | | Currency: | | |
| | TOM | | | | | | |
| 419698 | ONACT | 419698 | CREDIT-CUSTOMER R | 10/2/2013 | Cr Memo | | -15.40 |
| B4EE9M0GT0 | ONACT | 431963 | | 4/15/2014 | Payment | | -41.04 |
| | | | | | Total: | -56.44 | -56.44 |
| | | | | | | | |
| S-SUPWA001 | SUPER SUPPLEMENTS CORPORATE | | (206) 838-3988 Ext: | | Currency: | | |
| | JULIE | | | | | | |
| 407472 | ONACT | 407472 | CREDIT-SHORTAGE | 4/17/2013 | Cr Memo | | -183.60 |
| | | | | | Total: | -183.60 | -183.60 |
| | | | | | | | |
| S-SURNJ070 | SURREY INTERNATIONAL | | (201) 991-1905 Ext: | | Currency: | | |
| | VIC SURREY | | | | | | |
| 467873 | 467873 | 467873 | B/O | 5/11/2016 5/11/2016 | Invoice | | 953.95 |

| 468700 | 468700 | 468700 | B/O CHIA NAT | 5/17/2016 5/17/2016 | Invoice | | 114.62 |
|---|---|---|---|---|---|---|---|
| 442139 | ONACT | 442139 | CREDIT-SHORT SHIP | 9/23/2014 | Cr Memo | | -40.26 |
| B9NEGab6p0 | ONACT | 442139 | | 9/4/2014 | Adjust | | 40.26 |
| 463113 | ONACT | 463113 | CREDIT-DAMAGED | 12/1/2015 | Cr Memo | | -25.97 |
| 463114 | ONACT | 463114 | CREDIT-CUSTOMER F | 12/1/2015 | Cr Memo | | -20.13 |
| BC1FEWNCw0 | ONACT | 463113 | | 12/2/2015 | Adjust | | 25.97 |
| BC1FEr7KS0 | ONACT | 463114 | | 12/2/2015 | Adjust | | 20.13 |
| 464745 | ONACT | 464745 | CREDIT-CUSTOMER F | 1/14/2016 | Cr Memo | | -53.24 |
| C1EGGmVMf0 | ONACT | 464745 | | 1/14/2016 | Adjust | | 53.24 |
| D1LGBNSgp0 | ONACT | 464757 | | 1/25/2016 | Payment | | -1,869.84 |
| C45GFbnZp0 | ONACT | 467572 | | 4/19/2016 | Payment | | -1,068.57 |
| | | | | | Total: | -1,869.84 | -1,869.84 |
| | | | | | | | |
| S-SUSFL386 | SUSSMAN'S SCOTT FRANK | | (386) 212-9614 Ext: | | Currency: | | |
| 435538 | ONACT | 435538 | CREDIT-4PBNAT | 6/3/2014 | Cr Memo | | -95.52 |
| | | | | | Total: | -95.52 | -95.52 |
| | | | | | | | |
| S-SYNNC218 | SYNERGY HEALTH, INC. GREG/DAVID | | (336) 218-7092 Ext: | | Currency: | | |
| 7628 | ONACT | | | 7/22/2014 | Payment | | -47.76 |
| | | | | | Total: | -47.76 | -47.76 |
| | | | | | | | |
| S-THEFL301 | THE GOOD FOOD CONSPIRACY | | (305) 872-3945 Ext: | | Currency: | | |
| 436776 | 436776 | 436776 | | 6/25/2014 6/25/2014 | Invoice | | 160.06 |
| | | | | | Total: | 160.06 | 160.06 |
| | | | | | | | |
| S-TOTNY044 | TOTAL HEALTH NETWORK GLEN | | (631) 293-3001 Ext: | | Currency: | | |
| 416162 | 416162 | 416162 | 35633 | 8/15/2013 8/15/2013 | Invoice | | 20.34 |
| 446198 | 446198 | 446198 | SAMPLE SATURDAYS | 12/9/2014 12/9/2014 | Invoice | | 20.40 |
| 468719 | 468719 | 468719 | 55838 | 5/11/2016 5/11/2016 | Invoice | | 102.40 |
| E5BGA5IQ30 | 468719 | 468719 | | 5/12/2016 | Payment | | -82.00 |
| 400730 | ONACT | 400730 | CREDIT-PRICING | 1/10/2013 | Cr Memo | | -18.60 |
| 419142 | ONACT | 419142 | CREDIT-CUSTOMER F | 9/25/2013 | Cr Memo | | -15.40 |
| 420293 | ONACT | 420293 | CREDIT-DAMAGED | 10/11/2013 | Cr Memo | | -96.76 |
| 463003 | ONACT | 463003 | CREDIT-RETURNS | 11/30/2015 | Cr Memo | | -150.48 |
| BBUFBdTo90 | ONACT | 463003 | | 11/30/2015 | Adjust | | 150.48 |
| | | | | | Total: | -69.62 | -69.62 |
| | | | | | | | |
| S-TOWWA200 | TOWN & COUNTRY MARKET | | (206) 842-3848 Ext: | | Currency: | | |

BOBETTE

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435836 | 435836 | 435836 | EMAIL/PEGGY M | 6/10/2014 | 7/20/2014 | Invoice | | 369.00 |
| 1184 | 435836 | | | | 7/7/2014 | Payment | | -347.14 |
| 432725 | ONACT | 432725 | CREDIT-RECALLED | 4/24/2014 | | Cr Memo | | -35.34 |
| 435847 | ONACT | 435847 | CREDIT-RECALLED | 6/10/2014 | | Cr Memo | | -300.96 |
| | | | | | | Total: | -314.44 | -314.44 |

S-TOWWA400      TOWN & COUNTRY / CENTRAL MARKET SHOREL (206) 363-9226 Ext:      Currency:
JEFF/BARS YVONNE-SUPP

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435965 | 435965 | 435965 | | 6/11/2014 | 7/21/2014 | Invoice | | 200.20 |
| | | | | | | Total: | 200.20 | 200.20 |

S-TOWWA500      TOWN & COUNTRY / BALLARD MARKET      (206) 783-7922 Ext:      Currency:
KRIS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 435977 | 435977 | 435977 | EMAIL/PEGGY M | 6/12/2014 | 7/2/2014 | Invoice | | 78.90 |
| | | | | | | Total: | 78.90 | 78.90 |

S-TOYSC237      TO YOUR HEALTH      (773) 592-7447 Ext:      Currency:
JESSICA MEADOWS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 428247 | ONACT | 428247 | CREDIT-CUSTOMER F | 2/13/2014 | | Cr Memo | | -30.97 |
| 449370 | ONACT | 449370 | CREDIT-PRICING | 2/10/2015 | | Cr Memo | | -10.52 |
| A2AF9gsFq0 | ONACT | 449370 | | 2/5/2015 | | Adjust | | 10.52 |
| | | | | | | Total: | -30.97 | -30.97 |

S-TRACA001      TRADER JOE'S COMPANY      (781) 433-0182 Ext:      Currency:
LINDSAY CONGDON

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 467246 | 467246 | 467246 | 0075962153 | 4/19/2016 | 4/29/2016 | Invoice | | 12,052.80 |
| 467788 | 467788 | 467788 | 76598359 | 4/19/2016 | 4/29/2016 | Invoice | | 12,052.80 |
| | | | | | | Total: | 24,105.60 | 24,105.60 |

S-TRIFL305      TRITON WEB PROPERTIES      (305) 203-0678 Ext:      Currency:
MICHELLE BYR OR JESSICA TOUZET

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B9IE9eQbw0 | ONACT | 441840 | | 9/19/2014 | | Payment | | -0.24 |
| | | | | | | Total: | -0.24 | -0.24 |

S-TUNFL500      TUNIES NUTRITION WEST      (954) 510-0410 Ext:      Currency:
MARSHALL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 463975 | ONACT | 463975 | CREDIT-SHORT SHIP | 12/23/2015 | | Cr Memo | | -59.40 |
| BCNFAkkO40 | ONACT | 463975 | | 12/23/2015 | | Adjust | | 59.40 |
| C2GG9kxON0 | ONACT | 465871 | | 4/19/2016 | | Payment | | -22.68 |
| | | | | | | Total: | -22.68 | -22.68 |

S-VEGFL150      VEGA NUTRITION      (386) 256-4835 Ext:      Currency:

BERNARD BERAN

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449978 | 449978 | 449978 | E-MAILED | 2/23/2015 2/23/2015 | Invoice | | 1,869.84 |
| D2NFCdldL0 | 449978 | 449978 | | 2/24/2015 | Payment | | -1,869.84 |
| 450085 | 449978 | 450085 | CREDIT-SHORT SHIP | 2/25/2015 | Cr Memo | | -12.99 |
| 419662 | ONACT | 419662 | CREDIT-DAMAGED | 10/2/2013 | Cr Memo | | -14.85 |
| 448231 | ONACT | 448231 | CREDIT-DAMAGED | 1/20/2015 | Cr Memo | | -20.13 |
| D1KFG51BZ0 | ONACT | 448231 | | 1/20/2015 | Adjust | | 20.13 |
| D2PFAEdns0 | ONACT | 450085 | | 2/26/2015 | Adjust | | 12.99 |
| 458394 | ONACT | 458394 | CREDIT-DAMAGED | 8/10/2015 | Cr Memo | | -12.99 |
| G8AFEpNNS0 | ONACT | 458394 | | 8/13/2015 | Adjust | | 12.99 |
| 461019 | ONACT | 461019 | CREDIT-DAMAGED | 10/9/2015 | Cr Memo | | -90.93 |
| AA9FEATgf0 | ONACT | 461019 | | 10/12/2015 | Adjust | | 90.93 |
| 462624 | ONACT | 462624 | CREDIT-DAMAGED | 11/18/2015 | Cr Memo | | -20.13 |
| ABIF9JACD0 | ONACT | 462624 | | 11/19/2015 | Adjust | | 20.13 |
| 468957 | ONACT | 468957 | CREDIT-DAMAGED | 5/18/2016 | Cr Memo | | -12.99 |
| | | | | | Total: | -27.84 | -27.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-VILFL910 | | VILLAGE HEALTH MARKET | (813) 831-6065 Ext: | | Currency: | | |
| | | JIM BRESNICKY | | | | | |
| 441871 | ONACT | 441871 | CREDIT-CUSTOMER R | 9/18/2014 | Cr Memo | | -15.40 |
| | | | | | Total: | -15.40 | -15.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-VIRWI546 | | VIROQUA COOP | (608) 637-7511 Ext: | | Currency: | | |
| | | CAROL | | | | | |
| 52894 | ONACT | | | 8/13/2013 | Payment | | -167.35 |
| | | | | | Total: | -167.35 | -167.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-VITCA201 | | VITAMIN ADVENTURE | (707) 570-0145 Ext: | | Currency: | | |
| 452524 | ONACT | 452524 | CREDIT-CUSTOMER R | 4/9/2015 | Cr Memo | | -15.40 |
| | | | | | Total: | -15.40 | -15.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-VITCA930 | | VITAMIN ADVENTURE | (925) 930-7553 Ext: | | Currency: | | |
| | | JOAN BLEVINS - OWNER | | | | | |
| 445094 | ONACT | 445094 | CREDIT-CUSTOMER R | 11/17/2014 | Cr Memo | | -25.71 |
| | | | | | Total: | -25.71 | -25.71 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S-VITCO001 | | VITAMIN COTTAGES CORPORATE OFF | (303) 986-4600 Ext:X524 | | Currency: | | |
| | | JOANN | | | | | |
| 419295 | 419295 | 419295 | 8655790 | 9/27/2013 11/6/2013 | Invoice | | 253.61 |
| 432961 | 419295 | 432961 | CREDIT-9479198 | 4/28/2014 | Cr Memo | | -9.48 |
| 433685 | 419295 | 433685 | CREDIT-9483636 | 5/8/2014 | Cr Memo | | -3.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 433689 | 419295 | 433689 | CREDIT-CUSTOMER R | 5/8/2014 | | Cr Memo | -11.41 |
| 433695 | 419295 | 433695 | CREDIT-9484516 | 5/8/2014 | | Cr Memo | -19.60 |
| 433809 | 419295 | 433809 | CREDIT-EXPIRED | 5/12/2014 | | Cr Memo | -20.40 |
| 434399 | 419295 | 434399 | CREDIT-9488445 | 5/19/2014 | | Cr Memo | -1.62 |
| 434402 | 419295 | 434402 | CREDIT-9488443 | 5/19/2014 | | Cr Memo | -27.71 |
| 421665 | 421665 | 421665 | 8681758 | 11/1/2013 | 12/11/2013 | Invoice | 270.45 |
| 434673 | 434673 | 434673 | 8845705 | 5/21/2014 | 6/30/2014 | Invoice | 529.29 |
| 382371 | 434673 | | | 6/10/2014 | | Payment | -518.70 |
| 382371 | 434673 | | | 6/10/2014 | | Disc Taken | -10.59 |
| 436645 | 434673 | 436645 | CREDIT-40 OWBBX | 6/23/2014 | | Cr Memo | -386.00 |
| 435294 | 435294 | 435294 | 8854769 | 5/30/2014 | 7/9/2014 | Invoice | 267.93 |
| 383035 | 435294 | | | 6/17/2014 | | Payment | -250.65 |
| 383035 | 435294 | | | 6/17/2014 | | Disc Taken | -5.36 |
| 436297 | 435294 | 436297 | CREDIT-SHORT SHIP | 6/17/2014 | | Cr Memo | -11.93 |
| 438078 | 438078 | 438078 | 1162226 | 7/16/2014 | 8/25/2014 | Invoice | 357.90 |
| 394409 | 438078 | | | 10/1/2014 | | Payment | -185.90 |
| 441277 | 441277 | 441277 | 8941442 | 9/9/2014 | 10/19/2014 | Invoice | 196.00 |
| 441347 | 441347 | 441347 | 8942519 | 9/9/2014 | 10/19/2014 | Invoice | 156.20 |
| 441372 | 441372 | 441372 | 8943176 | 9/10/2014 | 10/20/2014 | Invoice | 167.02 |
| 441452 | 441452 | 441452 | 8945951 | 9/11/2014 | 10/21/2014 | Invoice | 314.41 |
| 441453 | 441453 | 441453 | 8945774 | 9/11/2014 | 10/21/2014 | Invoice | 198.17 |
| 441454 | 441454 | 441454 | 8945477 | 9/11/2014 | 10/21/2014 | Invoice | 310.18 |
| 441455 | 441455 | 441455 | 8946000 | 9/11/2014 | 9/21/2014 | Invoice | 270.78 |
| 441456 | 441456 | 441456 | 8945975 | 9/11/2014 | 9/21/2014 | Invoice | 154.24 |
| 441464 | 441464 | 441464 | 8946163 | 9/11/2014 | 10/21/2014 | Invoice | 316.27 |
| 441465 | 441465 | 441465 | 8946139 | 9/11/2014 | 10/21/2014 | Invoice | 234.82 |
| 441466 | 441466 | 441466 | 8946127 | 9/11/2014 | 10/21/2014 | Invoice | 265.11 |
| 441467 | 441467 | 441467 | 8946116 | 9/11/2014 | 10/21/2014 | Invoice | 630.58 |
| 441468 | 441468 | 441468 | 8946097 | 9/11/2014 | 10/21/2014 | Invoice | 158.00 |
| 441528 | 441528 | 441528 | 8947030 | 9/12/2014 | 10/22/2014 | Invoice | 169.70 |
| 444885 | 444885 | 444885 | CREDIT REVERSAL | 11/12/2014 | 12/22/2014 | Invoice | 207.01 |
| 445320 | 445320 | 445320 | 20012946 | 11/21/2014 | 12/1/2014 | Invoice | 156.50 |
| 402927 | 445320 | | | 12/15/2014 | | Payment | -153.37 |
| 402927 | 445320 | | | 12/15/2014 | | Disc Taken | -3.13 |
| 446813 | 445320 | 446813 | CREDIT-SHORT SHIP | 12/23/2014 | | Cr Memo | -19.30 |
| 445339 | 445339 | 445339 | 20012720 | 11/21/2014 | 12/31/2014 | Invoice | 201.25 |
| 441225 | 447933 | 441225 | CREDIT-9534527 | 9/8/2014 | | Cr Memo | -5.14 |
| 447933 | 447933 | 447933 | 20062184 | 1/15/2015 | 2/24/2015 | Invoice | 229.15 |
| 40845876 | 447933 | | | 2/2/2015 | | Payment | -114.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40845876 | 447933 | | | 2/2/2015 | Disc Taken | -4.58 |
| 448988 | 448988 | 448988 | 1198788 | 2/16/2015 2/26/2015 | Invoice | 689.67 |
| 451476 | 448988 | 451476 | CREDIT-9618969 | 3/20/2015 | Cr Memo | -24.45 |
| 451490 | 448988 | 451490 | | 3/20/2015 | Cr Memo | -78.40 |
| 415854 | 448988 | | | 4/7/2015 | Payment | -526.69 |
| 415854 | 448988 | | | 4/7/2015 | Disc Taken | -12.85 |
| 450610 | 450610 | 450610 | 20109953 | 3/5/2015 4/14/2015 | Invoice | 333.20 |
| 414938 | 450610 | | | 3/31/2015 | Payment | -287.37 |
| 414938 | 450610 | | | 3/31/2015 | Disc Taken | -6.66 |
| 450858 | 450858 | 450858 | 20112548 | 3/10/2015 3/20/2015 | Invoice | 70.92 |
| 414130 | 450858 | | | 3/23/2015 | Payment | -30.38 |
| 414130 | 450858 | | | 3/23/2015 | Disc Taken | -1.42 |
| 452454 | 454454 | 452454 | CREDIT-9627142 | 4/8/2015 | Cr Memo | -2.34 |
| 454359 | 454359 | 454359 | 20178586 | 5/15/2015 6/24/2015 | Invoice | 595.20 |
| 421436 | 454359 | | | 6/1/2015 | Payment | -112.89 |
| 421436 | 454359 | | | 6/1/2015 | Disc Taken | -11.90 |
| 454388 | 454388 | 454388 | 20178856 | 5/15/2015 6/24/2015 | Invoice | 217.40 |
| 421436 | 454388 | | | 6/1/2015 | Payment | -173.22 |
| 421436 | 454388 | | | 6/1/2015 | Disc Taken | -4.35 |
| 454400 | 454400 | 454400 | 20179562 | 5/15/2015 5/25/2015 | Invoice | 166.50 |
| 454933 | 454400 | 454933 | CREDIT-MIS SHIP | 5/27/2015 | Cr Memo | -58.80 |
| 422052 | 454400 | | | 6/8/2015 | Payment | -46.47 |
| 422052 | 454400 | | | 6/8/2015 | Disc Taken | -3.33 |
| 456481 | 456481 | 456481 | 20219726 | 6/26/2015 8/5/2015 | Invoice | 207.00 |
| 464404 | 464404 | 464404 | 1288463 | 1/15/2016 2/24/2016 | Invoice | 662.10 |
| 465205 | 465205 | 465205 | 20440191 | 2/1/2016 3/12/2016 | Invoice | 171.90 |
| 465206 | 465206 | 465206 | 20440138 | 1/29/2016 3/9/2016 | Invoice | 236.51 |
| 465415 | 465415 | 465415 | 20445041 | 2/9/2016 3/20/2016 | Invoice | 122.65 |
| 439550 | 465415 | | | 2/29/2016 | Payment | -7.16 |
| 439550 | 465415 | | | 2/29/2016 | Disc Taken | -37.32 |
| 465493 | 465493 | 465493 | 20448558 | 2/11/2016 2/21/2016 | Invoice | 151.99 |
| 465642 | 465642 | 465642 | 20452719 | 2/11/2016 3/22/2016 | Invoice | 128.76 |
| 466013 | 466013 | 466013 | 20464699 | 2/22/2016 4/2/2016 | Invoice | 78.40 |
| 440767 | 466013 | | | 4/22/2016 | Payment | -38.42 |
| 440767 | 466013 | | | 4/22/2016 | Disc Taken | -0.78 |
| 466219 | 466219 | 466219 | 20472197 | 3/17/2016 4/26/2016 | Invoice | 235.20 |
| 448891 | 466219 | | | 4/11/2016 | Payment | -192.08 |
| 448891 | 466219 | | | 4/11/2016 | Disc Taken | -3.92 |
| 466498 | 466498 | 466498 | 20481187 | 4/13/2016 4/23/2016 | Invoice | 294.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 442935 | 466498 | | | 5/5/2016 | Payment | -9.65 |
| 442935 | 466498 | | | 5/5/2016 | Disc Taken | -0.38 |
| 466522 | 466522 | 466522 | 20480726 | 4/20/2016 5/30/2016 | Invoice | 29.70 |
| 443338 | 466522 | | | 5/9/2016 | Payment | -7.36 |
| 466525 | 466525 | 466525 | 20480680 | 3/28/2016 4/7/2016 | Invoice | 124.63 |
| 443338 | 466525 | | | 5/9/2016 | Payment | -96.04 |
| 443338 | 466525 | | | 5/9/2016 | Disc Taken | -1.96 |
| 466566 | 466566 | 466566 | 20480188 | 4/13/2016 5/23/2016 | Invoice | 166.66 |
| 466571 | 466571 | 466571 | 20479894 | 3/8/2016 4/17/2016 | Invoice | 75.75 |
| 466614 | 466614 | 466614 | 20482071 | 4/28/2016 6/7/2016 | Invoice | 58.80 |
| 466758 | 466758 | 466758 | 20486351 | 3/11/2016 4/20/2016 | Invoice | 135.25 |
| 448891 | 466758 | | | 4/11/2016 | Payment | -17.93 |
| 448891 | 466758 | | | 4/11/2016 | Disc Taken | -6.03 |
| 466804 | 466804 | 466804 | 20487614 | 3/14/2016 3/24/2016 | Invoice | 73.59 |
| 467232 | 467232 | 467232 | 20498985 | 3/24/2016 5/3/2016 | Invoice | 308.93 |
| 443338 | 467232 | | | 5/9/2016 | Payment | -186.16 |
| 443338 | 467232 | | | 5/9/2016 | Disc Taken | -3.80 |
| 467939 | 467939 | 467939 | 20526416 | 4/29/2016 5/9/2016 | Invoice | 245.30 |
| 468424 | 468424 | 468424 | 20542476 | 5/4/2016 6/13/2016 | Invoice | 129.50 |
| 444674 | 468424 | | | 5/31/2016 | Payment | -58.00 |
| 468431 | 468431 | 468431 | 20543756 | 5/4/2016 6/13/2016 | Invoice | 39.20 |
| 468434 | 468434 | 468434 | 20545671 | 5/4/2016 6/13/2016 | Invoice | 61.00 |
| 468509 | 468509 | 468509 | 1322547 | 5/11/2016 6/20/2016 | Invoice | 207.78 |
| 468519 | 468519 | 468519 | 20548694 | 5/5/2016 6/14/2016 | Invoice | 180.80 |
| 468608 | 468608 | 468608 | 20550368 | 5/9/2016 6/18/2016 | Invoice | 179.00 |
| 468609 | 468609 | 468609 | 20550300 | 5/9/2016 6/18/2016 | Invoice | 259.25 |
| 444674 | 468609 | | | 5/31/2016 | Payment | -170.76 |
| 444674 | 468609 | | | 5/31/2016 | Disc Taken | -3.49 |
| 468712 | 468712 | 468712 | 1318689 | 5/11/2016 6/20/2016 | Invoice | 388.74 |
| 445397 | 468712 | | | 6/15/2016 | Payment | -23.36 |
| 445397 | 468712 | | | 6/15/2016 | Disc Taken | -18.43 |
| 468725 | 468725 | 468725 | 20554142 | 5/11/2016 6/20/2016 | Invoice | 117.72 |
| 445082 | 468725 | | | 6/7/2016 | Disc Taken | -116.15 |
| 445397 | 468725 | | | 6/15/2016 | Payment | -1.57 |
| 470619 | 468725 | 470619 | CREDIT-PRICING | 7/21/2016 | Cr Memo | -1.57 |
| 468727 | 468727 | 468727 | 20554151 | 5/11/2016 6/20/2016 | Invoice | 54.45 |
| 445397 | 468727 | | | 6/15/2016 | Payment | -54.45 |
| 470618 | 468727 | 470618 | CREDIT-PRICING | 7/21/2016 | Cr Memo | -54.45 |
| 468768 | 468768 | 468768 | 1328861 | 5/12/2016 5/22/2016 | Invoice | 508.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469023 | 468768 | 469023 | CREDIT-MISSHIP | 5/25/2016 | | Cr Memo | -508.38 |
| 445397 | 468768 | | | 6/15/2016 | | Payment | -508.38 |
| 468792 | 468792 | 468792 | 20556816 | 5/13/2016 | 6/22/2016 | Invoice | 236.28 |
| 445397 | 468792 | | | 6/15/2016 | | Payment | -136.28 |
| 468980 | 468980 | 468980 | 1330361 | 5/20/2016 | 6/29/2016 | Invoice | 473.46 |
| 501121 | 468980 | | | 7/20/2016 | | Payment | -439.29 |
| 501121 | 468980 | | | 7/20/2016 | | Disc Taken | -9.46 |
| 469021 | 469021 | 469021 | 1328861 | 5/23/2016 | 7/2/2016 | Invoice | 712.56 |
| 469055 | 469055 | 469055 | 20542981 | 5/23/2016 | 7/2/2016 | Invoice | 382.86 |
| 469198 | 469198 | 469198 | 20574999 | 5/27/2016 | 7/6/2016 | Invoice | 156.92 |
| 469278 | 469278 | 469278 | 20575993 | 5/31/2016 | 7/10/2016 | Invoice | 139.54 |
| 392984 | ONACT | | | 9/15/2014 | | Disc Taken | -10.63 |
| 441985 | ONACT | 441985 | CREDIT-9540773 | 9/22/2014 | | Cr Memo | -8.15 |
| 442538 | ONACT | 442538 | CREDIT-9544193 | 9/30/2014 | | Cr Memo | -8.15 |
| 442984 | ONACT | 442984 | CREDIT-9548245 | 10/9/2014 | | Cr Memo | -15.25 |
| 443090 | ONACT | 443090 | CREDIT-9549257 | 10/10/2014 | | Cr Memo | -29.34 |
| 443900 | ONACT | 443900 | CREDIT-9554783 | 10/24/2014 | | Cr Memo | -15.25 |
| 443932 | ONACT | 443932 | CREDIT-9554873 | 10/24/2014 | | Cr Memo | -27.71 |
| 444884 | ONACT | 444884 | CREDIT-9554307 | 11/12/2014 | | Cr Memo | -207.01 |
| 444970 | ONACT | 444970 | CREDIT-9563922 | 11/14/2014 | | Cr Memo | -30.97 |
| 399873 | ONACT | | | 11/18/2014 | | Payment | -78.48 |
| 445030 | ONACT | 445030 | CREDIT-9564781 | 11/17/2014 | | Cr Memo | -63.57 |
| 445551 | ONACT | 445551 | CREDIT-9568736 | 11/26/2014 | | Cr Memo | -15.25 |
| 446025 | ONACT | 446025 | CREDIT-9567589 | 12/5/2014 | | Cr Memo | -32.60 |
| 447721 | ONACT | 447721 | CREDIT-EXPIRED | 1/12/2015 | | Cr Memo | -4.89 |
| 447722 | ONACT | 447722 | CREDIT-EXPIRED | 1/12/2015 | | Cr Memo | -29.34 |
| 406263, | ONACT | | | 1/12/2015 | | Payment | -0.03 |
| 448162 | ONACT | 448162 | CREDIT-EXPIRED | 1/20/2015 | | Cr Memo | -39.12 |
| 449693 | ONACT | 449693 | CREDIT-9603319 | 2/17/2015 | | Cr Memo | -16.30 |
| 410917 | ONACT | | | 2/23/2015 | | Payment | -17.50 |
| 410917 | ONACT | | | 2/23/2015 | | Disc Taken | -2.15 |
| 451026 | ONACT | 451026 | CREDIT-9613940 | 3/12/2015 | | Cr Memo | -44.01 |
| 413411 | ONACT | | | 3/16/2015 | | Payment | -0.01 |
| 451749 | ONACT | 451749 | CREDIT-9621566 | 3/25/2015 | | Cr Memo | -13.04 |
| 451890 | ONACT | 451890 | CREDIT-9622468 | 3/27/2015 | | Cr Memo | -55.42 |
| 452000 | ONACT | 452000 | CREDIT-9618855 | 3/30/2015 | | Cr Memo | -15.25 |
| 454167 | ONACT | 454167 | CREDIT-9643373 | 5/11/2015 | | Cr Memo | -73.35 |
| 454294 | ONACT | 454294 | CREDIT-EXPIRED | 5/13/2015 | | Cr Memo | -17.93 |
| 454879 | ONACT | 454879 | CREDIT-9645462 | 5/26/2015 | | Cr Memo | -195.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 455095 | ONACT | 455095 | CREDIT-9652368 | 5/29/2015 | Cr Memo | -21.19 |
| 456568 | ONACT | 456568 | CREDIT-9666169 | 6/29/2015 | Cr Memo | -35.86 |
| 456569 | ONACT | 456569 | CREDIT-9666628 | 6/29/2015 | Cr Memo | -29.34 |
| 457505 | ONACT | 457505 | CREDIT-EXPIRED | 7/21/2015 | Cr Memo | -89.65 |
| 425631 | ONACT | | | 7/21/2015 | Disc Taken | -1.95 |
| 457923 | ONACT | 457923 | CREDIT-EXPIRED | 7/29/2015 | Cr Memo | -16.30 |
| 459319 | ONACT | 459319 | CREDIT-9697007 | 8/31/2015 | Cr Memo | -22.82 |
| 459332 | ONACT | 459332 | CREDIT-9695674 | 8/31/2015 | Cr Memo | -117.36 |
| 459335 | ONACT | 459335 | CREDIT-9695097 | 8/31/2015 | Cr Memo | -19.56 |
| 459336 | ONACT | 459336 | CREDIT-9695093 | 8/31/2015 | Cr Memo | -44.01 |
| 459699 | ONACT | 459699 | CREDIT-9701816 | 9/9/2015 | Cr Memo | -13.04 |
| 459904 | ONACT | 459904 | CREDIT-9704423 | 9/15/2015 | Cr Memo | -22.82 |
| 460234 | ONACT | 460234 | CREDIT-9707349 | 9/21/2015 | Cr Memo | -14.67 |
| 460329 | ONACT | 460329 | CREDIT-9708696 | 9/23/2015 | Cr Memo | -21.19 |
| 460361 | ONACT | 460361 | CREDIT-9708939 | 9/24/2015 | Cr Memo | -8.15 |
| 460562 | ONACT | 460562 | CREDIT-9710996 | 9/29/2015 | Cr Memo | -60.31 |
| 460576 | ONACT | 460576 | CREDIT-9711386 | 9/29/2015 | Cr Memo | -11.41 |
| 460922 | ONACT | 460922 | CREDIT-9715828 | 10/8/2015 | Cr Memo | -34.23 |
| 460939 | ONACT | 460939 | CREDIT-9716074 | 10/8/2015 | Cr Memo | -42.38 |
| 461103 | ONACT | 461103 | CREDIT-9718069 | 10/12/2015 | Cr Memo | -74.98 |
| 462182 | ONACT | 462182 | CREDIT-EXPIRED BAF | 11/9/2015 | Cr Memo | -55.42 |
| 462184 | ONACT | 462184 | CREDIT-9730751 | 11/9/2015 | Cr Memo | -19.60 |
| 462185 | ONACT | 462185 | CREDIT-9730764 | 11/9/2015 | Cr Memo | -21.19 |
| 463372 | ONACT | 463372 | CREDIT-9745768 | 12/8/2015 | Cr Memo | -19.60 |
| 463976 | ONACT | 463976 | CREDIT-EXPIRED | 12/23/2015 | Cr Memo | -9.80 |
| 463986 | ONACT | 463986 | CREDIT-EXPIRED PRC | 12/23/2015 | Cr Memo | -4.90 |
| 464229 | ONACT | 464229 | CREDIT-9756302 | 1/4/2016 | Cr Memo | -17.93 |
| 463448 | ONACT | | | 1/7/2016 | Payment | -887.89 |
| 463448 | ONACT | | | 1/7/2016 | Disc Taken | -0.06 |
| 464735 | ONACT | 464735 | CREDIT-EXPIRED BAF | 1/14/2016 | Cr Memo | -83.13 |
| 464743 | ONACT | 464743 | CREDIT-9741301 | 1/14/2016 | Cr Memo | -180.93 |
| 464744 | ONACT | 464744 | CREDIT-9757215 | 1/14/2016 | Cr Memo | -17.93 |
| 465194 | ONACT | 465194 | CREDIT-9769822 | 1/28/2016 | Cr Memo | -9.90 |
| 465236 | ONACT | 465236 | CREDIT-9764223 | 1/28/2016 | Cr Memo | -72.60 |
| 465652 | ONACT | 465652 | CREDIT-9777208 | 2/10/2016 | Cr Memo | -16.40 |
| 465950 | ONACT | 465950 | CREDIT-9779162 | 2/17/2016 | Cr Memo | -3.28 |
| 465951 | ONACT | 465951 | CREDIT-9779088 | 2/17/2016 | Cr Memo | -39.36 |
| 465993 | ONACT | 465993 | CREDIT-9781628 | 2/18/2016 | Cr Memo | -29.52 |
| 439204 | ONACT | | | 2/23/2016 | Disc Taken | -26.70 |

| 467355 | ONACT | 467355 | CREDIT-9794652 | 3/29/2016 | | Cr Memo | | -42.38 |
| 467356 | ONACT | 467356 | CREDIT-9793269 | 3/29/2016 | | Cr Memo | | -16.30 |
| 467357 | ONACT | 467357 | CREDIT-9793844 | 3/29/2016 | | Cr Memo | | -48.90 |
| 467358 | ONACT | 467358 | CREDIT-9793848 | 3/29/2016 | | Cr Memo | | -13.04 |
| 467643 | ONACT | 467643 | CREDIT-9798069 | 4/6/2016 | | Cr Memo | | -9.65 |
| 467648 | ONACT | 467648 | CREDIT-9805135 | 4/6/2016 | | Cr Memo | | -118.99 |
| 467638 | ONACT | 467638 | CREDIT-9800291 | 4/6/2016 | | Cr Memo | | -60.31 |
| 467639 | ONACT | 467639 | CREDIT-20509806 | 4/6/2016 | | Cr Memo | | -160.80 |
| 467620 | ONACT | 467620 | CREDIT-9787351 | 4/6/2016 | | Cr Memo | | -22.82 |
| 443338 | ONACT | | | 5/9/2016 | | Disc Taken | | -35.56 |
| 469105 | ONACT | 469105 | CREDIT-9813660 | 5/24/2016 | | Cr Memo | | -16.30 |
| 469106 | ONACT | 469106 | CREDIT-9819374 | 5/24/2016 | | Cr Memo | | -34.23 |
| 469358 | ONACT | 469358 | CREDIT-9831301 | 5/31/2016 | | Cr Memo | | -14.67 |
| 469360 | ONACT | 469360 | CREDIT-9832546 | 5/31/2016 | | Cr Memo | | -17.93 |
| | | | | | Total: | | 6,068.96 | 6,068.96 |

| S-VITFL155 | | VITAMIN WORKS | | (561) 364-1880 Ext: | | Currency: | | |
| 468709 | 468709 | 468709 | 10291193-B/O | 5/16/2016 | 5/16/2016 | Invoice | | 61.94 |
| 444839 | ONACT | 444839 | CREDIT-CUSTOMER F | 11/12/2014 | | Cr Memo | | -30.97 |
| 444841 | ONACT | 444841 | CREDIT-CUSTOMER F | 11/12/2014 | | Cr Memo | | -30.97 |
| A5AGA3ujH0 | ONACT | 468668 | | 5/12/2016 | | Payment | | -61.94 |
| | | | | | Total: | | -61.94 | -61.94 |

| S-VITFL500 | | VITAMIN DISCOUNT CENTER, LLC DAVID | | (813) 907-7066 Ext: | | Currency: | | |
| 459205 | 459205 | 459205 | 13311 | 8/27/2015 | 9/16/2015 | Invoice | | 3,032.64 |
| 000001706 | 459205 | | | 9/22/2015 | | Cr Memo | | -9.95 |
| 107409 | 459205 | | | 9/22/2015 | | Payment | | -2,962.04 |
| 459654 | 459654 | 459654 | 13397 | 9/9/2015 | 9/29/2015 | Invoice | | 2,973.60 |
| 107431 | 459654 | | | 9/28/2015 | | Payment | | -2,884.05 |
| 107431 | 459654 | | | 9/28/2015 | | Disc Taken | | -59.47 |
| 468650 | 468650 | 468650 | | 5/10/2016 | 5/30/2016 | Invoice | | 3,730.32 |
| 109224 | 468650 | | | 5/31/2016 | | Payment | | -1,887.91 |
| 109224 | 468650 | | | 5/31/2016 | | Disc Taken | | -131.40 |
| 469370 | 468650 | 469370 | CREDIT-ADVERTISINC | 5/31/2016 | | Cr Memo | | -1,661.26 |
| 455258 | ONACT | 455258 | CREDIT-CUSTOMER F | 6/1/2015 | | Cr Memo | | -20.13 |
| 458255 | ONACT | 458255 | CREDIT-CUSTOMER F | 8/6/2015 | | Cr Memo | | -0.45 |
| | | | | | Total: | | 119.90 | 119.90 |

| S-VITFL635 | | VITA COST | | (561) 982-4180 Ext: | | Currency: | | |

| | DEBRA | | | | | | |
|---|---|---|---|---|---|---|---|
| 145030 | ONACT | | | 2/8/2016 | Payment | | -950.40 |
| | | | | | Total: | -950.40 | -950.40 |
| | | | | | | | |
| S-VITGA450 | VITAMIN GIANT | | (770) 479-2500 Ext: | | Currency: | | |
| | | | | | | | |
| | ONACT | | | | Payment | | -10.00 |
| | | | | | Total: | -10.00 | -10.00 |
| | | | | | | | |
| S-VITMI420 | VITAMIN COMPANY, THE | | (810) 227-5311 Ext: | | Currency: | | |
| | ROBIN /RICK | | | | | | |
| 394478 | ONACT | 394478 | CREDIT-DAMAGED CA | 10/4/2012 | Cr Memo | | -72.09 |
| | | | | | Total: | -72.09 | -72.09 |
| | | | | | | | |
| S-VITNJ100 | VITAMIN SHOPPE PROCUREMENT SERVICES, IN (201) 624-3069 Ext: | | | | Currency: | | |
| | SHANNON/EILEEN | | | | | | |
| 193919 | 001479 | | | 4/6/2015 | Disc Taken | | -17.99 |
| 200476 | 001479 | | | 7/13/2015 | Disc Taken | | -0.01 |
| 458244 | 001479 | 458244 | CREDIT-SHORT SHIP | 8/6/2015 | Cr Memo | | -0.07 |
| 001479 | 001479 | 463230 | 320960 | 12/4/2015 1/28/2016 | Invoice | | 5,661.00 |
| 464236 | 001479 | 464236 | CREDIT-SHORT SHIP | 1/5/2016 | Cr Memo | | -237.60 |
| 212581 | 001479 | | | 1/13/2016 | Payment | | -2,303.07 |
| 212581 | 001479 | | | 1/13/2016 | Disc Taken | | -199.76 |
| 434805 | 434805 | 434805 | 74002 | 5/23/2014 7/17/2014 | Invoice | | 7,603.20 |
| 171861 | 434805 | | | 6/13/2014 | Payment | | -551.14 |
| 171861 | 434805 | | | 6/13/2014 | Disc Taken | | -152.13 |
| 436075 | 434805 | 436075 | CREDIT-TRADE SHOW | 6/13/2014 | Cr Memo | | -6,900.00 |
| 467985 | 467985 | 467985 | 704174 | 4/19/2016 6/13/2016 | Invoice | | 9,328.80 |
| 469139 | 467985 | 469139 | CREDIT-MARCH DEDL | 5/25/2016 | Cr Memo | | -8,785.20 |
| 468144 | 468144 | 468144 | 707643 | 4/25/2016 6/19/2016 | Invoice | | 1,018.80 |
| 469025 | 469025 | 469025 | 719029 | 5/23/2016 7/17/2016 | Invoice | | 8,425.50 |
| 223253 | 469025 | | | 6/15/2016 | Payment | | -8,126.79 |
| 223253 | 469025 | | | 6/15/2016 | Disc Taken | | -168.51 |
| 469187 | 469187 | 469187 | 722127 | 5/27/2016 7/21/2016 | Invoice | | 2,613.60 |
| 469188 | 469188 | 469188 | 722112 | 5/27/2016 7/21/2016 | Invoice | | 18,295.20 |
| 469997 | 469188 | 469997 | CREDIT-MAY DEDUCT | 6/27/2016 | Cr Memo | | -3,968.39 |
| 224629 | 469188 | | | 7/6/2016 | Payment | | -13,010.51 |
| 224629 | 469188 | | | 7/6/2016 | Disc Taken | | -365.90 |
| 469189 | 469189 | 469189 | 722111 | 5/31/2016 7/25/2016 | Invoice | | 7,752.90 |
| | | | | | Total: | 15,911.93 | 15,911.93 |
| | | | | | | | |
| S-WALIL001 | WALGREENS CORP. VENDOR #031906 | | (217) 443-0410 Ext: | | Currency: | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 435983 | 435983 | 435983 | | 6/12/2014 7/22/2014 | Invoice | | 791.20 |
| 14655653 | 435983 | | | 7/1/2014 | Payment | | -775.38 |
| 14655653 | 435983 | | | 7/1/2014 | Disc Taken | | -15.82 |
| 452146 | 435983 | 452146 | CREDIT-6 VCHAI | 4/2/2015 | Cr Memo | | -154.26 |
| 456349 | 456349 | 456349 | | 6/25/2015 8/4/2015 | Invoice | | 133.20 |
| 456655 | 456349 | 456655 | CREDIT-REFUSED | 6/30/2015 | Cr Memo | | -133.20 |
| 456657 | 456349 | 456657 | CREDIT-REFUSED | 6/30/2015 | Cr Memo | | -133.20 |
| 462398 | 462398 | 462398 | | 11/12/2015 12/2/2015 | Invoice | | 113.02 |
| 15281248 | 462398 | | | 12/3/2015 | Payment | | -110.76 |
| 15281248 | 462398 | | | 12/3/2015 | Disc Taken | | -2.26 |
| 464738 | 462398 | 464738 | CREDIT-CUSTOMER F | 1/14/2016 | Cr Memo | | -113.02 |
| 0014742722 | ONACT | | | 9/9/2014 | Payment | | -858.74 |
| 0014767850 | ONACT | | | 9/25/2014 | Payment | | -1,229.97 |
| 455446 | ONACT | 455446 | CREDIT-RETURNS | 6/5/2015 | Cr Memo | | -70.58 |
| 15079270 | ONACT | | | 6/9/2015 | Disc Taken | | -4.14 |
| 15079270 | ONACT | | | 6/9/2015 | Payment | | -101.34 |
| 458132 | ONACT | 458132 | CREDIT-EXPIRED | 8/4/2015 | Cr Memo | | -36.86 |
| 462402 | ONACT | 462402 | CREDIT-EXPIRED | 11/12/2015 | Cr Memo | | -32.30 |
| 464486 | ONACT | 464486 | CREDIT-STORE RETU | 1/8/2016 | Cr Memo | | -213.72 |
| 464487 | ONACT | 464487 | CREDIT-STORE RETU | 1/8/2016 | Cr Memo | | -287.84 |
| 464488 | ONACT | 464488 | CREDIT-STORE RETU | 1/8/2016 | Cr Memo | | -152.76 |
| 464489 | ONACT | 464489 | CREDIT-STORE RETU | 1/8/2016 | Cr Memo | | -338.64 |
| 464490 | ONACT | 464490 | CREDIT-STORE RETU | 1/8/2016 | Cr Memo | | -292.99 |
| 464491 | ONACT | 464491 | CREDIT-STORE RETU | 1/8/2016 | Cr Memo | | -246.46 |
| 464546 | ONACT | 464546 | CREDIT-STORE RETU | 1/11/2016 | Cr Memo | | -35.91 |
| 464547 | ONACT | 464547 | | 1/11/2016 | Cr Memo | | -86.91 |
| 466681 | ONACT | 466681 | CREDIT-EXPIRED | 3/9/2016 | Cr Memo | | -104.49 |
| | | | | | Total: | -4,494.13 | -4,494.13 |
| | | | | | | | |
| S-WESNY600 | | WESTCHESTER ROAD RUNNER JOHN | (914) 682-0637 Ext: | Currency: | | | |
| | | | | | | | |
| 453094 | 453094 | 453094 | | 4/21/2015 5/31/2015 | Invoice | | 216.58 |
| | | | | | Total: | 216.58 | 216.58 |
| | | | | | | | |
| S-WHOCA001 | | WHOLE FOODS SOUTHERN PACIFIC | (818) 501-8484 Ext: | Currency: | | | |
| | | | | | | | |
| 430021 | 430021 | 430021 | 29903981 | 3/13/2014 5/7/2014 | Invoice | | 103.95 |
| WIRE04282014 | 430021 | | | 4/28/2014 | Payment | | -64.32 |
| 433314 | 433314 | 433314 | 30913311 | 5/2/2014 6/26/2014 | Invoice | | 135.43 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WIRE06162014 | 433314 | | | 6/13/2014 | | Payment | -79.05 |
| 433817 | 433817 | 433817 | 31108846 | 5/12/2014 7/6/2014 | | Invoice | 107.75 |
| 433832 | 433832 | 433832 | 31103993 | 5/12/2014 7/6/2014 | | Invoice | 103.64 |
| 433862 | 433862 | 433862 | 31078083 | 5/12/2014 7/6/2014 | | Invoice | 133.23 |
| 438234 | 438234 | 438234 | 29130 | 7/21/2014 9/14/2014 | | Invoice | 6,814.80 |
| WIRE09042014 | 438234 | | | 9/4/2014 | | Payment | -5,883.06 |
| 442151 | 442151 | 442151 | 33835146 | 9/24/2014 11/18/2014 | | Invoice | 88.65 |
| 448949 | 448949 | 448949 | 36517114 | 2/2/2015 3/29/2015 | | Invoice | 44.55 |
| 456629 | 456629 | 456629 | 40127012 | 6/30/2015 8/24/2015 | | Invoice | 69.15 |
| 462506 | 462506 | 462506 | 43519599 | 11/17/2015 1/11/2016 | | Invoice | 123.81 |
| WIRE12312015 | 462506 | | | 12/30/2015 | | Payment | -99.03 |
| 462779 | 462779 | 462779 | 43708796 | 12/2/2015 1/26/2016 | | Invoice | 138.66 |
| 462966 | 462966 | 462966 | 43822222 | 12/2/2015 1/26/2016 | | Invoice | 89.10 |
| 463122 | 463122 | 463122 | 43952721 | 12/2/2015 1/26/2016 | | Invoice | 89.13 |
| 464671 | 464671 | 464671 | 44978126 | 1/21/2016 3/16/2016 | | Invoice | 39.45 |
| 465947 | ONACT | 465947 | CREDIT-CHGBCK FP 5 | 2/17/2016 | | Cr Memo | -39.63 |

|  | | | | | Total: | 1,916.21 | 1,916.21 |
|---|---|---|---|---|---|---|---|

S-WHOCA002          WHOLE FOODS NORTH CALIF. CORP          (510) 428-7400 Ext:          Currency:

| | | | | | | |
|---|---|---|---|---|---|---|
| 440573 | 440573 | 440573 | 33251082 | 8/27/2014 10/21/2014 | Invoice | 198.00 |
| 449670 | 440573 | 449670 | CREDIT-CHGBCK FP 5 | 2/17/2015 | Cr Memo | -40.15 |
| WIRE06102015 | 440573 | | | 6/10/2015 | Payment | -118.77 |
| 440695 | 440695 | 440695 | 33271075 | 8/28/2014 10/22/2014 | Invoice | 297.00 |
| WIRE10162014 | 440695 | | | 10/16/2014 | Payment | -191.40 |
| 442109 | 442109 | 442109 | 33817058 | 9/23/2014 11/17/2014 | Invoice | 118.80 |
| 442152 | 442152 | 442152 | 33832547 | 9/24/2014 11/18/2014 | Invoice | 84.00 |
| 442221 | 442221 | 442221 | 33857388 | 9/25/2014 11/19/2014 | Invoice | 277.20 |
| 443908 | 443908 | 443908 | 34457697 | 10/27/2014 12/21/2014 | Invoice | 198.00 |
| WIRE120814 | 443908 | | | 12/8/2014 | Payment | -96.00 |
| WIRE12082014 | 443908 | | | 12/8/2014 | Payment | -96.00 |
| WIRE120814 | 443908 | | | 12/8/2014 | Adjust | 96.00 |
| 444546 | 444546 | 444546 | 34710002 | 11/5/2014 12/30/2014 | Invoice | 237.60 |
| WIRE12222014 | 444546 | | | 12/22/2014 | Payment | -237.60 |
| WIRE122214 | 444546 | | | 12/23/2014 | Adjust | 237.60 |
| 444600 | 444600 | 444600 | 34745175 | 11/6/2014 12/31/2014 | Invoice | 237.60 |
| WIRE12222014 | 444600 | | | 12/22/2014 | Payment | -237.60 |
| WIRE122214 | 444600 | | | 12/23/2014 | Adjust | 237.60 |
| 444635 | 444635 | 444635 | 34751302 | 11/10/2014 1/4/2015 | Invoice | 118.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| WIRE12222014 | 444635 | | | 12/22/2014 | | Payment | -118.80 |
| WIRE122214 | 444635 | | | 12/23/2014 | | Adjust | 118.80 |
| 444664 | 444664 | 444664 | 34766127 | 11/10/2014 | 1/4/2015 | Invoice | 79.20 |
| WIRE12222014 | 444664 | | | 12/22/2014 | | Payment | -79.20 |
| WIRE122214 | 444664 | | | 12/23/2014 | | Adjust | 79.20 |
| 447128 | 447128 | 447128 | 35818406 | 12/30/2014 | 2/23/2015 | Invoice | 29.70 |
| 447305 | 447305 | 447305 | 35937503 | 1/5/2015 | 3/1/2015 | Invoice | 158.40 |
| WIRE02192015 | 447305 | | | 2/19/2015 | | Payment | -48.32 |
| 447541 | 447541 | 447541 | 35985183 | 1/7/2015 | 3/3/2015 | Invoice | 63.91 |
| 455270 | 455270 | 455270 | 39433150 | 6/2/2015 | 7/27/2015 | Invoice | 76.29 |
| 455291 | 455291 | 455291 | 39452753 | 6/2/2015 | 7/27/2015 | Invoice | 158.40 |
| 456597 | 456597 | 456597 | 40114941 | 6/30/2015 | 8/24/2015 | Invoice | 99.00 |
| 456767 | 456767 | 456767 | 40182045 | 7/2/2015 | 8/26/2015 | Invoice | 99.00 |
| 457103 | 457103 | 457103 | 40410452 | 7/13/2015 | 9/6/2015 | Invoice | 118.80 |
| 457116 | 457116 | 457116 | 40388936 | 7/13/2015 | 9/6/2015 | Invoice | 56.22 |
| 457147 | 457147 | 457147 | 40445700 | 7/13/2015 | 9/6/2015 | Invoice | 118.80 |
| 457173 | 457173 | 457173 | 40453373 | 7/13/2015 | 9/6/2015 | Invoice | 39.60 |
| WIRE07202016 | 457173 | | | 7/20/2016 | | Payment | -4.80 |
| 462770 | 462770 | 462770 | 43728839 | 11/23/2015 | 1/17/2016 | Invoice | 99.00 |
| 462772 | 462772 | 462772 | 43716092 | 11/23/2015 | 1/17/2016 | Invoice | 158.40 |
| 463023 | 463023 | 463023 | 43921587 | 11/30/2015 | 1/24/2016 | Invoice | 79.20 |
| 463039 | 463039 | 463039 | 43882141 | 11/30/2015 | 1/24/2016 | Invoice | 237.60 |
| 463106 | 463106 | 463106 | 43945273 | 12/1/2015 | 1/25/2016 | Invoice | 39.60 |
| 463200 | 463200 | 463200 | 43992866 | 12/3/2015 | 1/27/2016 | Invoice | 198.00 |
| WIRE02112016 | 463200 | | | 2/11/2016 | | Payment | -24.78 |
| 464045 | 464045 | 464045 | 44585367 | 12/31/2015 | 2/24/2016 | Invoice | 73.80 |
| 464682 | 464045 | 464682 | CREDIT-MISSHIP | 1/13/2016 | | Cr Memo | -89.10 |
| 465178 | 464045 | 465178 | CREDIT-MISSHIP | 1/27/2016 | | Cr Memo | -73.80 |
| 466607 | 466607 | 466607 | 46334771 | 4/13/2016 | 6/7/2016 | Invoice | 39.60 |
| 469362 | 466607 | 469362 | CREDIT-MISSHIP | 5/31/2016 | | Cr Memo | 0.00 |
| WIRE06132016 | 466607 | | | 6/13/2016 | | Payment | -39.60 |
| 470000 | 466607 | 470000 | CREDIT-MISSHIP | 6/27/2016 | | Cr Memo | -39.60 |
| | | | | | Total: | 3,023.20 | 3,023.20 |

| | | | | | | |
|---|---|---|---|---|---|---:|
| S-WHOCO001 | | WHOLE FOODS ROCKY MTN CORP. | (913) 663-2951 Ext: | Currency: | | |
| WIRE120414 | 457137 | | | 12/4/2014 | Payment | -19.35 |
| 457137 | 457137 | 457137 | 40443066 | 7/13/2015 9/6/2015 | Invoice | 178.20 |
| WIRE04152016 | 457137 | | | 4/15/2016 | Payment | -27.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WIRE11232015 | 457137 | | | 6/22/2016 | Payment | -79.20 |
| | | | | Total: | 52.03 | 52.03 |
| S-WHOFL001 | WHOLE FOODS FLORIDA CORP. NATHAN | | (954) 489-2100 Ext: | Currency: | | |
| WIRE111413 | 442289 | | | 11/14/2013 | Payment | -158.40 |
| 431865 | 442289 | 431865 | CREDIT-2102268 | 4/11/2014 | Cr Memo | -19.80 |
| 432092 | 442289 | 432092 | | 4/15/2014 | Cr Memo | -116.03 |
| WIRE05192014 | 442289 | | | 5/19/2014 | Payment | -25.12 |
| WIRE09052014 | 442289 | | | 9/8/2014 | Payment | -45.76 |
| 442289 | 442289 | 442289 | 33872128 | 9/26/2014 11/20/2014 | Invoice | 420.20 |
| WIRE03052015 | 442289 | | | 3/5/2015 | Payment | -2.48 |
| WIRE03062015 | 442289 | | | 3/6/2015 | Payment | -25.20 |
| 444545 | 444545 | 444545 | 34709408 | 11/5/2014 12/30/2014 | Invoice | 204.60 |
| WIRE12222014 | 444545 | | | 12/22/2014 | Payment | -204.60 |
| WIRE122214 | 444545 | | | 12/23/2014 | Adjust | 204.60 |
| 444548 | 444548 | 444548 | 34709323 | 11/5/2014 12/30/2014 | Invoice | 119.16 |
| WIRE12222014 | 444548 | | | 12/22/2014 | Payment | -119.16 |
| WIRE122214 | 444548 | | | 12/23/2014 | Adjust | 119.16 |
| 444551 | 444551 | 444551 | 34707486 | 11/5/2014 12/30/2014 | Invoice | 72.60 |
| WIRE12222014 | 444551 | | | 12/22/2014 | Payment | -72.60 |
| WIRE122214 | 444551 | | | 12/23/2014 | Adjust | 72.60 |
| 444588 | 444588 | 444588 | 34726979 | 11/6/2014 12/31/2014 | Invoice | 396.00 |
| WIRE12222014 | 444588 | | | 12/22/2014 | Payment | -396.00 |
| WIRE122214 | 444588 | | | 12/23/2014 | Adjust | 396.00 |
| 444603 | 444603 | 444603 | 34734695 | 11/6/2014 12/31/2014 | Invoice | 100.65 |
| WIRE12222014 | 444603 | | | 12/22/2014 | Payment | -100.65 |
| WIRE122214 | 444603 | | | 12/23/2014 | Adjust | 100.65 |
| 444632 | 444632 | 444632 | 34753520 | 11/10/2014 12/20/2014 | Invoice | 99.00 |
| WIRE12222014 | 444632 | | | 12/22/2014 | Payment | -99.00 |
| WIRE122214 | 444632 | | | 12/23/2014 | Adjust | 99.00 |
| 444634 | 444634 | 444634 | 34751598 | 11/10/2014 1/4/2015 | Invoice | 105.60 |
| WIRE12222014 | 444634 | | | 12/22/2014 | Payment | -105.60 |
| WIRE122214 | 444634 | | | 12/23/2014 | Adjust | 105.60 |
| 444636 | 444636 | 444636 | 34750866 | 11/10/2014 1/4/2015 | Invoice | 138.60 |
| WIRE12222014 | 444636 | | | 12/22/2014 | Payment | -138.60 |
| WIRE122214 | 444636 | | | 12/23/2014 | Adjust | 138.60 |
| 444637 | 444637 | 444637 | 34749023 | 11/10/2014 1/4/2015 | Invoice | 49.83 |
| WIRE12222014 | 444637 | | | 12/22/2014 | Payment | -49.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WIRE122214 | 444637 | | | 12/23/2014 | Adjust | | 49.83 |
| 444638 | 444638 | 444638 | 34749024 | 11/10/2014 1/4/2015 | Invoice | | 178.20 |
| WIRE12222014 | 444638 | | | 12/22/2014 | Payment | | -178.20 |
| WIRE122214 | 444638 | | | 12/23/2014 | Adjust | | 178.20 |
| 444662 | 444662 | 444662 | 34767985 | 11/10/2014 1/4/2015 | Invoice | | 316.80 |
| WIRE12222014 | 444662 | | | 12/22/2014 | Payment | | -316.80 |
| WIRE122214 | 444662 | | | 12/23/2014 | Adjust | | 316.80 |
| 445557 | 445557 | 445557 | 35170271 | 11/26/2014 1/20/2015 | Invoice | | 198.00 |
| WIRE01122015 | 445557 | | | 1/12/2015 | Payment | | -144.02 |
| 447544 | 447544 | 447544 | 603021696 | 1/7/2015 3/3/2015 | Invoice | | 359.10 |
| 447602 | 447602 | 447602 | 35939628 | 1/8/2015 3/4/2015 | Invoice | | 124.44 |
| 447651 | 447651 | 447651 | 36048143 | 1/9/2015 3/5/2015 | Invoice | | 291.69 |
| WIRE02232015 | 447651 | | | 2/23/2015 | Payment | | -210.07 |
| 449622 | 449622 | 449622 | 36846644 | 2/16/2015 4/12/2015 | Invoice | | 92.40 |
| WIRE04022015 | 449622 | | | 4/2/2015 | Payment | | -77.55 |
| 451345 | 451345 | 451345 | CREDIT REVERSAL | 3/18/2015 5/12/2015 | Invoice | | 110.29 |
| 451274 | ONACT | 451274 | CREDIT-CHGBCK FP 6 | 3/16/2015 | Cr Memo | | -110.29 |
| WIRE05012015 | ONACT | | | 5/1/2015 | Payment | | -9.30 |
| | | | | | Total: | 2,433.14 | 2,433.14 |
| | | | | | | | |
| S-WHOGA001 | | WHOLE FOODS SOUTH CORP | (770) 667-8878 Ext: | | Currency: | | |
| | | | | | | | |
| 440837 | 440837 | 440837 | 33370043 | 9/2/2014 10/27/2014 | Invoice | | 237.42 |
| 449683 | 440837 | 449683 | CREDIT-CHGBCK FP 5 | 2/17/2015 | Cr Memo | | -55.76 |
| 441956 | 441956 | 441956 | 6178235 | 9/24/2014 11/18/2014 | Invoice | | 297.00 |
| 442102 | 442102 | 442102 | 33811445 | 9/23/2014 11/17/2014 | Invoice | | 430.56 |
| 442110 | 442110 | 442110 | 33806348 | 9/23/2014 11/17/2014 | Invoice | | 311.98 |
| 442118 | 442118 | 442118 | 33818467 | 9/23/2014 11/17/2014 | Invoice | | 222.75 |
| 442146 | 442146 | 442146 | 33839231 | 9/24/2014 11/18/2014 | Invoice | | 262.05 |
| 442190 | 442190 | 442190 | 33844859 | 9/25/2014 11/19/2014 | Invoice | | 445.50 |
| 442206 | 442206 | 442206 | 33854716 | 9/25/2014 11/19/2014 | Invoice | | 237.60 |
| 442207 | 442207 | 442207 | 33853733 | 9/25/2014 11/19/2014 | Invoice | | 163.17 |
| 442208 | 442208 | 442208 | 33852324 | 9/29/2014 11/23/2014 | Invoice | | 237.87 |
| 443222 | 443222 | 443222 | 34246165 | 10/23/2014 12/17/2014 | Invoice | | 227.70 |
| WIRE11282014 | 443222 | | | 11/28/2014 | Payment | | -3.63 |
| 443390 | 443390 | 443390 | 34300208 | 10/16/2014 12/10/2014 | Invoice | | 227.70 |
| WIRE12012014 | 443390 | | | 12/4/2014 | Payment | | -190.30 |
| 444586 | 444586 | 444586 | 34728775 | 11/6/2014 12/31/2014 | Invoice | | 262.50 |
| WIRE12222014 | 444586 | | | 12/22/2014 | Payment | | -262.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WIRE122214 | 444586 | | | 12/23/2014 | Adjust | 262.50 |
| 444587 | 444587 | 444587 | 34729068 | 11/6/2014 12/31/2014 | Invoice | 138.60 |
| WIRE12222014 | 444587 | | | 12/22/2014 | Payment | -138.60 |
| WIRE122214 | 444587 | | | 12/23/2014 | Adjust | 138.60 |
| 444589 | 444589 | 444589 | 34719197 | 11/6/2014 12/31/2014 | Invoice | 262.41 |
| WIRE12222014 | 444589 | | | 12/22/2014 | Payment | -262.41 |
| WIRE122214 | 444589 | | | 12/23/2014 | Adjust | 262.41 |
| 444602 | 444602 | 444602 | 34738837 | 11/6/2014 12/31/2014 | Invoice | 484.86 |
| WIRE12222014 | 444602 | | | 12/22/2014 | Payment | -484.86 |
| WIRE122214 | 444602 | | | 12/23/2014 | Adjust | 484.86 |
| 444646 | 444646 | 444646 | 34764354 | 11/10/2014 1/4/2015 | Invoice | 277.20 |
| WIRE12222014 | 444646 | | | 12/22/2014 | Payment | -277.20 |
| WIRE122214 | 444646 | | | 12/23/2014 | Adjust | 277.20 |
| 444718 | 444718 | 444718 | 34799289 | 11/10/2014 1/4/2015 | Invoice | 331.20 |
| WIRE122914 | 444718 | | | 12/29/2014 | Payment | -94.30 |
| 446432 | 446432 | 446432 | 35510777 | 12/15/2014 2/8/2015 | Invoice | 402.60 |
| WIRE01292015 | 446432 | | | 1/29/2015 | Payment | -100.00 |
| 446437 | 446437 | 446437 | 35500040 | 12/15/2014 2/8/2015 | Invoice | 108.60 |
| WIRE01292015 | 446437 | | | 1/29/2015 | Payment | -87.88 |
| 449459 | 449459 | 449459 | 36436719 | 2/11/2015 4/7/2015 | Invoice | 306.96 |
| 452658 | 452658 | 452658 | 38152244 | 4/13/2015 6/7/2015 | Invoice | 178.20 |
| WIRE05282015 | 452658 | | | 5/28/2015 | Payment | -49.38 |
| WIRE03132015 | 454533 | | | 3/13/2015 | Payment | -22.07 |
| 454533 | 454533 | 454533 | 39086803 | 5/19/2015 7/13/2015 | Invoice | 356.40 |
| WIRE07022015 | 454533 | | | 7/2/2015 | Payment | -257.28 |
| 455269 | 455269 | 455269 | 39445013 | 6/2/2015 7/27/2015 | Invoice | 158.40 |
| 455287 | 455287 | 455287 | 39449503 | 6/2/2015 7/27/2015 | Invoice | 297.00 |
| 455301 | 455301 | 455301 | 39423385 | 6/2/2015 7/27/2015 | Invoice | 108.51 |
| 456628 | 456628 | 456628 | 40125594 | 6/30/2015 8/24/2015 | Invoice | 366.69 |
| 457099 | 457099 | 457099 | 40421462 | 7/13/2015 9/6/2015 | Invoice | 307.11 |
| 457102 | 457102 | 457102 | 40415115 | 7/13/2015 9/6/2015 | Invoice | 178.04 |
| 457112 | 457112 | 457112 | 40399900 | 7/13/2015 9/6/2015 | Invoice | 217.80 |
| WIRE10192015 | 457112 | | | 10/16/2015 | Payment | -68.49 |
| 457115 | 457115 | 457115 | 40395510 | 7/13/2015 9/6/2015 | Invoice | 217.80 |
| 461786 | 461786 | 461786 | 43083399 | 10/28/2015 12/22/2015 | Invoice | 376.20 |
| 462765 | 462765 | 462765 | 43748498 | 11/23/2015 1/17/2016 | Invoice | 237.60 |
| 462766 | 462766 | 462766 | 43744387 | 11/23/2015 1/17/2016 | Invoice | 79.20 |
| 462775 | 462775 | 462775 | 43717668 | 11/23/2015 1/17/2016 | Invoice | 158.40 |
| 462776 | 462776 | 462776 | 43718278 | 11/23/2015 1/17/2016 | Invoice | 19.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 462777 | 462777 | 462777 | 43716805 | 11/23/2015 1/17/2016 | Invoice | | 19.80 |
| 462781 | 462781 | 462781 | 43697717 | 11/23/2015 1/17/2016 | Invoice | | 79.20 |
| 462802 | 462802 | 462802 | 43764066 | 11/24/2015 1/18/2016 | Invoice | | 118.80 |
| 462964 | 462964 | 462964 | 43865678 | 11/30/2015 1/24/2016 | Invoice | | 39.60 |
| 462965 | 462965 | 462965 | 43858841 | 11/30/2015 1/24/2016 | Invoice | | 118.80 |
| 462967 | 462967 | 462967 | 43851275 | 11/30/2015 1/24/2016 | Invoice | | 74.34 |
| 462969 | 462969 | 462969 | 43840400 | 11/30/2015 1/24/2016 | Invoice | | 316.80 |
| 462970 | 462970 | 462970 | 43839930 | 11/30/2015 1/24/2016 | Invoice | | 79.20 |
| 462986 | 462986 | 462986 | 43900919 | 11/30/2015 1/24/2016 | Invoice | | 39.60 |
| 463001 | 463001 | 463001 | 43906952 | 11/30/2015 1/24/2016 | Invoice | | 198.00 |
| 463022 | 463022 | 463022 | 43917444 | 11/30/2015 1/24/2016 | Invoice | | 356.40 |
| 463095 | 463095 | 463095 | 43932489 | 12/1/2015 1/10/2016 | Invoice | | 138.60 |
| 463102 | 463102 | 463102 | 43943022 | 12/11/2015 2/4/2016 | Invoice | | 237.60 |
| 463120 | 463120 | 463120 | 43958699 | 12/11/2015 2/4/2016 | Invoice | | 158.40 |
| 463138 | 463138 | 463138 | 43960826 | 12/11/2015 2/4/2016 | Invoice | | 39.60 |
| 463173 | 463173 | 463173 | 43972589 | 12/2/2015 1/11/2016 | Invoice | | 198.00 |
| 463181 | 463181 | 463181 | 43979932 | 12/3/2015 1/27/2016 | Invoice | | 59.40 |
| 463185 | 463185 | 463185 | 43984611 | 12/3/2015 1/27/2016 | Invoice | | 99.00 |
| WIRE110314 | ONACT | | | 11/3/2014 | Payment | | -0.01 |
| WIRE08072015 | ONACT | | | 8/7/2015 | Payment | | -131.34 |
| 459328 | ONACT | 459328 | CREDIT-CHGBCK FP 1 | 8/31/2015 | Cr Memo | | -25.51 |
| | | | | Total: | | 10,418.57 | 10,418.57 |
| | | | | | | | |
| S-WHOGA450 | | WHOLESOME EARTH JOI-MARIE | (706) 864-0384 Ext: | Currency: | | | |
| 467839 | 467839 | 467839 | B/O | 5/11/2016 5/11/2016 | Invoice | | 148.56 |
| | | | | Total: | | 148.56 | 148.56 |
| | | | | | | | |
| S-WHOIL001 | | WHOLE FOODS MIDWEST CORP. | (773) 755-1500 Ext: | Currency: | | | |
| 444550 | 444550 | 444550 | 34706939 | 11/5/2014 12/30/2014 | Invoice | | 158.40 |
| WIRE12222014 | 444550 | | | 12/22/2014 | Payment | | -158.40 |
| WIRE122214 | 444550 | | | 12/23/2014 | Adjust | | 158.40 |
| | | | | Total: | | 158.40 | 158.40 |
| | | | | | | | |
| S-WHOMA001 | | WHOLE FOODS NORTH ATLANTIC | (617) 492-5500 Ext: | Currency: | | | |
| 442288 | 442288 | 442288 | 33873029 | 9/26/2014 11/20/2014 | Invoice | | 290.40 |
| 454191 | 442288 | 454191 | CREDIT-CHGBCK FP 8 | 5/11/2015 | Cr Memo | | -14.86 |
| WIRE05282015 | 442288 | | | 5/28/2015 | Payment | | -105.60 |
| 444552 | 444552 | 444552 | 34701035 | 11/5/2014 12/30/2014 | Invoice | | 138.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WIRE12222014 | 444552 | | | 12/22/2014 | | Payment | -138.60 |
| WIRE122214 | 444552 | | | 12/23/2014 | | Adjust | 138.60 |
| 444650 | 444650 | 444650 | 34761618 | 11/10/2014 | 1/4/2015 | Invoice | 105.60 |
| WIRE12222014 | 444650 | | | 12/22/2014 | | Payment | -105.60 |
| WIRE122214 | 444650 | | | 12/23/2014 | | Adjust | 105.60 |
| 451160 | 457097 | 451160 | | 3/16/2015 | | Cr Memo | -11.86 |
| 457097 | 457097 | 457097 | 40400467 | 7/13/2015 | 9/6/2015 | Invoice | 131.34 |
| 457148 | 457148 | 457148 | 40433356 | 7/13/2015 | 9/6/2015 | Invoice | 227.52 |
| 462778 | 462778 | 462778 | 43713435 | 11/23/2015 | 1/17/2016 | Invoice | 198.00 |
| 463020 | 463020 | 463020 | 43914066 | 11/30/2015 | 1/24/2016 | Invoice | 158.40 |
| 463101 | 463101 | 463101 | 43943077 | 12/11/2015 | 2/4/2016 | Invoice | 178.20 |
| 463171 | 463171 | 463171 | 43968875 | 12/4/2015 | 1/28/2016 | Invoice | 79.20 |
| 463196 | 463196 | 463196 | 43982874 | 12/3/2015 | 1/27/2016 | Invoice | 118.80 |
| WIRE08122016 | 463196 | | | 8/12/2016 | | Payment | -6.60 |
| WIRE030716 | ONACT | | | 3/7/2016 | | Payment | -99.00 |
| | ONACT | 467653 | CREDIT-7948196 | 4/6/2016 | | Cr Memo | -19.80 |
| 467654 | ONACT | 467654 | CREDIT-7948196 | 4/6/2016 | | Cr Memo | -19.80 |

Total:     1,348.54     1,348.54

| | | | | | |
|---|---|---|---|---|---|
| S-WHOMD001 | | WHOLE FOODS MID ATLANTIC CORP. CAROLYN ex.2217 | (301) 984-4874 Ext: | Currency: | |
| 000001664 | 000001664 | | | 9/4/2015 10/29/2015 | Invoice | 160.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 000001664 | 000001664 | | | 9/4/2015 | 10/29/2015 | Invoice | 160.46 |
| 420756 | 420756 | 420756 | 27145559 | 10/21/2013 | 12/15/2013 | Invoice | 188.12 |
| 440813 | 420756 | 440813 | CREDIT-CHGBCK FP 1 | 9/2/2014 | | Cr Memo | -76.67 |
| 422818 | 422818 | 422818 | 4750476 | 11/18/2013 | 1/12/2014 | Invoice | 227.96 |
| 439105 | 439105 | 439105 | 32688022 | 8/4/2014 | 9/28/2014 | Invoice | 418.32 |
| 439117 | 439117 | 439117 | 32767378 | 8/4/2014 | 9/28/2014 | Invoice | 348.60 |
| 439149 | 439149 | 439149 | 32768367 | 8/4/2014 | 9/28/2014 | Invoice | 165.21 |
| 439220 | 439220 | 439220 | 32804428 | 8/5/2014 | 9/29/2014 | Invoice | 209.16 |
| WIRE09192014 | 439220 | | | 9/19/2014 | | Payment | -132.49 |
| 445426 | 439220 | 445426 | CREDIT-CHGBCK FP 2 | 11/24/2014 | | Cr Memo | -76.25 |
| 440121 | 440121 | 440121 | 33102162 | 8/19/2014 | 10/13/2014 | Invoice | 161.61 |
| WIRE10032014 | 440121 | | | 10/3/2014 | | Payment | -122.01 |
| 441687 | 441687 | 441687 | 33659712 | 9/16/2014 | 11/10/2014 | Invoice | 217.80 |
| WIRE10312014 | 441687 | | | 10/31/2014 | | Payment | -189.75 |
| 441953 | 441953 | 441953 | 33727576 | 9/22/2014 | 11/16/2014 | Invoice | 217.80 |
| 442114 | 442114 | 442114 | 33795108 | 9/23/2014 | 11/17/2014 | Invoice | 178.06 |
| 442223 | 442223 | 442223 | 33857168 | 9/25/2014 | 11/19/2014 | Invoice | 188.10 |
| 442565 | 442223 | 442565 | CREDIT-5889175 | 10/1/2014 | | Cr Memo | -39.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442866 | 442866 | 442866 | 34082747 | 10/7/2014 12/1/2014 | Invoice | | 217.80 |
| WIRE12222014 | 442866 | | | 12/22/2014 | Payment | | -217.80 |
| WIRE122214 | 442866 | | | 12/23/2014 | Adjust | | 217.80 |
| 444411 | 444411 | 444411 | 34667147 | 11/3/2014 12/28/2014 | Invoice | | 172.92 |
| WIRE12222014 | 444411 | | | 12/22/2014 | Payment | | -172.92 |
| WIRE122214 | 444411 | | | 12/23/2014 | Adjust | | 172.92 |
| 444442 | 444442 | 444442 | 34633819 | 11/3/2014 12/28/2014 | Invoice | | 128.82 |
| WIRE12222014 | 444442 | | | 12/22/2014 | Payment | | -128.82 |
| WIRE122214 | 444442 | | | 12/23/2014 | Adjust | | 128.82 |
| 444459 | 444459 | 444459 | 34672532 | 11/4/2014 12/14/2014 | Invoice | | 133.21 |
| WIRE12222014 | 444459 | | | 12/22/2014 | Payment | | -133.21 |
| WIRE122214 | 444459 | | | 12/23/2014 | Adjust | | 133.21 |
| 444544 | 444544 | 444544 | 34709669 | 11/5/2014 12/30/2014 | Invoice | | 73.28 |
| WIRE12222014 | 444544 | | | 12/22/2014 | Payment | | -73.28 |
| WIRE122214 | 444544 | | | 12/23/2014 | Adjust | | 73.28 |
| 444599 | 444599 | 444599 | 34745745 | 11/6/2014 12/31/2014 | Invoice | | 237.60 |
| WIRE12222014 | 444599 | | | 12/22/2014 | Payment | | -237.60 |
| WIRE122214 | 444599 | | | 12/23/2014 | Adjust | | 237.60 |
| 447309 | 447309 | 447309 | 35927155 | 1/5/2015 3/1/2015 | Invoice | | 79.20 |
| 451166 | 447309 | 451166 | CREDIT-CHGBCK FP 6 | 3/16/2015 | Cr Memo | | -67.91 |
| 447310 | 447310 | 447310 | 35927532 | 1/5/2015 3/1/2015 | Invoice | | 360.84 |
| WIRE02192015 | 447310 | | | 2/19/2015 | Payment | | -344.55 |
| 448973 | 448973 | 448973 | 36558210 | 2/2/2015 3/29/2015 | Invoice | | 99.00 |
| 449935 | 449935 | 449935 | 36967925 | 2/23/2015 4/19/2015 | Invoice | | 128.84 |
| WIRE04132015 | 449935 | | | 4/13/2015 | Payment | | -128.64 |
| 455050 | 455050 | 455050 | 39315330 | 5/28/2015 7/7/2015 | Invoice | | 112.20 |
| 458681 | 458681 | 458681 | 41286409 | 8/17/2015 10/11/2015 | Invoice | | 39.60 |
| 462648 | 462648 | 462648 | 43645990 | 11/19/2015 12/29/2015 | Invoice | | 105.60 |
| WIRE01112016 | 462648 | | | 1/11/2016 | Payment | | -75.90 |
| 462780 | 462780 | 462780 | 43700032 | 12/2/2015 1/11/2016 | Invoice | | 59.40 |
| 463094 | 463094 | 463094 | 43860572 | 12/2/2015 1/26/2016 | Invoice | | 74.34 |
| 463184 | 463184 | 463184 | 43979138 | 12/3/2015 1/12/2016 | Invoice | | 79.20 |
| 463263 | 463263 | 463263 | 44052788 | 12/7/2015 1/31/2016 | Invoice | | 29.72 |
| WIRE02052016 | 463263 | | | 2/5/2016 | Payment | | -29.70 |
| 467526 | 467526 | 467526 | 46926282 | 4/5/2016 5/30/2016 | Invoice | | 26.40 |
| 456959 | ONACT | 456959 | CREDIT-CHGBCK FP 1 | 7/8/2015 | Cr Memo | | -84.00 |
| 463983 | ONACT | 463983 | CREDIT-CHGBCK FP 3 | 12/23/2015 | Cr Memo | | -24.78 |
| 465237 | ONACT | 465237 | CREDIT-CHARGEBACI | 1/28/2016 | Cr Memo | | -39.63 |
| 468961 | ONACT | 468961 | CREDIT-CHARGEBACI | 5/19/2016 | Cr Memo | | -29.70 |

| | | | | | | Total: | 3,377.59 | 3,377.59 |

S-WHONJ001          WHOLE FOODS NORTH EAST CORP.          (201) 969-0444 Ext:          Currency:

| | | | | | | |
|---|---|---|---|---|---|---|
| 424353 | 424353 | 424353 | 28163980 | 12/12/2013 2/5/2014 | Invoice | 597.30 |
| 434709 | 424353 | 434709 | CREDIT-EXPIRED | 5/21/2014 | Cr Memo | -29.70 |
| WIRE072616 | 424353 | | | 7/26/2016 | Payment | -567.30 |
| 442023 | 442023 | 442023 | 33786416 | 9/22/2014 11/16/2014 | Invoice | 316.80 |
| WIRE11062014 | 442023 | | | 11/6/2014 | Payment | -247.47 |
| 446763 | 442023 | 446763 | | 12/22/2014 | Cr Memo | -7.43 |
| WIRE072616 | 442023 | | | 7/26/2016 | Payment | -30.00 |
| 442108 | 442108 | 442108 | 33816258 | 9/23/2014 11/17/2014 | Invoice | 174.60 |
| 442116 | 442116 | 442116 | 33793435 | 9/23/2014 11/17/2014 | Invoice | 198.00 |
| 442187 | 442187 | 442187 | 33849323 | 9/25/2014 11/19/2014 | Invoice | 148.57 |
| 442209 | 442209 | 442209 | 33851593 | 9/25/2014 11/19/2014 | Invoice | 139.44 |
| 442225 | 442225 | 442225 | 33855090 | 9/25/2014 11/19/2014 | Invoice | 70.66 |
| 442287 | 442287 | 442287 | 33873978 | 9/26/2014 11/20/2014 | Invoice | 36.13 |
| 442305 | 442305 | 442305 | 33882840 | 9/29/2014 11/23/2014 | Invoice | 105.86 |
| 442475 | 442475 | 442475 | 33895398 | 9/29/2014 11/23/2014 | Invoice | 222.96 |
| WIRE11132014 | 442475 | | | 11/13/2014 | Payment | -77.95 |
| 442982 | 442982 | 442982 | 34015286 | 10/9/2014 12/3/2014 | Invoice | 81.82 |
| 444585 | 444585 | 444585 | 34729595 | 11/6/2014 12/31/2014 | Invoice | 226.59 |
| WIRE12222014 | 444585 | | | 12/22/2014 | Payment | -226.59 |
| WIRE122214 | 444585 | | | 12/23/2014 | Adjust | 226.59 |
| 444601 | 444601 | 444601 | 34743629 | 11/6/2014 12/31/2014 | Invoice | 819.21 |
| WIRE12222014 | 444601 | | | 12/22/2014 | Payment | -819.21 |
| WIRE122214 | 444601 | | | 12/23/2014 | Adjust | 819.21 |
| 444740 | 444740 | 444740 | 34814508 | 11/11/2014 1/5/2015 | Invoice | 329.21 |
| WIRE122914 | 444740 | | | 12/29/2014 | Payment | -271.98 |
| 445414 | 445414 | 445414 | 35078887 | 11/24/2014 1/18/2015 | Invoice | 331.00 |
| WIRE01082015 | 445414 | | | 1/8/2015 | Payment | -293.78 |
| 445439 | 445439 | 445439 | 35134900 | 11/24/2014 1/18/2015 | Invoice | 118.80 |
| 445452 | 445452 | 445452 | 35131414 | 11/25/2014 1/19/2015 | Invoice | 183.97 |
| 455284 | 455284 | 455284 | 39447808 | 6/2/2015 7/27/2015 | Invoice | 184.35 |
| 456607 | 455284 | 456607 | CREDIT-EXPIRED | 6/29/2015 | Cr Memo | -29.56 |
| WIRE07122016 | 455284 | | | 7/12/2016 | Payment | -116.28 |
| 455286 | 455286 | 455286 | 39450666 | 6/2/2015 7/27/2015 | Invoice | 402.60 |
| 457098 | 457098 | 457098 | 40431381 | 7/13/2015 9/6/2015 | Invoice | 310.44 |
| 458418 | 457098 | 458418 | CREDIT-EXPIRED | 8/11/2015 | Cr Memo | -3.48 |

| 457117 | 457117 | 457117 | 40388880 | 7/13/2015 9/6/2015 | Invoice | | 525.36 |
|---|---|---|---|---|---|---|---|
| 457123 | 457123 | 457123 | 40436178 | 7/13/2015 9/6/2015 | Invoice | | 79.68 |
| 457146 | 457146 | 457146 | 40444983 | 7/13/2015 9/6/2015 | Invoice | | 100.50 |
| 457159 | 457159 | 457159 | 40451855 | 7/13/2015 9/6/2015 | Invoice | | 107.46 |
| 457172 | 457172 | 457172 | 40452867 | 7/13/2015 9/6/2015 | Invoice | | 107.52 |
| 457388 | 457388 | 457388 | 40540538 | 7/17/2015 9/10/2015 | Invoice | | 63.13 |
| 458125 | 457388 | 458125 | | 8/3/2015 | Cr Memo | | -55.74 |
| 457447 | 457447 | 457447 | 40569036 | 7/20/2015 9/13/2015 | Invoice | | 214.92 |
| 457461 | 457461 | 457461 | 40608947 | 7/20/2015 9/13/2015 | Invoice | | 74.32 |
| 457491 | 457491 | 457491 | 40621551 | 7/20/2015 9/13/2015 | Invoice | | 52.00 |
| 457492 | 457492 | 457492 | 40623492 | 7/21/2015 9/14/2015 | Invoice | | 47.76 |
| 457532 | 457532 | 457532 | 40644274 | 7/22/2015 9/15/2015 | Invoice | | 179.10 |
| 457546 | 457546 | 457546 | 40653417 | 7/22/2015 9/15/2015 | Invoice | | 35.82 |
| 462253 | 462253 | 462253 | 43397145 | 11/10/2015 1/4/2016 | Invoice | | 72.30 |
| WIRE12232015 | 462253 | | | 12/23/2015 | Payment | | -47.52 |
| 462804 | 462804 | 462804 | 43753150 | 11/24/2015 1/18/2016 | Invoice | | 81.66 |
| 462985 | 462985 | 462985 | 43903093 | 11/30/2015 1/24/2016 | Invoice | | 36.15 |
| 463005 | 463005 | 463005 | 43912872 | 11/30/2015 1/24/2016 | Invoice | | 159.65 |
| 463040 | 463040 | 463040 | 43921546 | 11/30/2015 1/24/2016 | Invoice | | 85.36 |
| 463041 | 463041 | 463041 | 43915325 | 12/9/2015 2/2/2016 | Invoice | | 135.67 |
| 463123 | 463123 | 463123 | 43947023 | 12/2/2015 1/26/2016 | Invoice | | 86.92 |
| WIRE04152016 | 463123 | | | 4/15/2016 | Payment | | -13.46 |
| 467892 | 467892 | 467892 | 47290485 | 4/16/2016 6/10/2016 | Invoice | | 9.90 |
| 468047 | 468047 | 468047 | 47114545 | 4/20/2016 6/14/2016 | Invoice | | 19.50 |
| 468219 | 468219 | 468219 | 47610585 | 4/28/2016 6/22/2016 | Invoice | | 74.34 |
| WIRE06132016 | 468219 | | | 6/13/2016 | Payment | | -48.48 |
| 462854 | ONACT | 462854 | CREDIT-CHGBCK FP 2 | 11/24/2015 | Cr Memo | | -25.05 |
| 463979 | ONACT | 463979 | CREDIT-CHGBCK FP 3 | 12/23/2015 | Cr Memo | | -95.19 |
| 465946 | ONACT | 465946 | CREDIT-CHGBCK FP 5 | 2/17/2016 | Cr Memo | | -16.75 |
| 468960 | ONACT | 468960 | CREDIT-CHARGEBACI | 5/19/2016 | Cr Memo | | -33.50 |
| | | | | Total: | | 5,336.71 | 5,336.71 |

| S-WHOPA256 | WHOLELIFE BOOST LLC CHRIS/KAROL | (717) 718-5131 Ext: | Currency: | | | | |
|---|---|---|---|---|---|---|---|
| 399058 | 399058 | 399058 | | 12/14/2012 12/14/2012 | Invoice | | 248.51 |
| 409682 | 409682 | 409682 | | 5/20/2013 5/20/2013 | Invoice | | 701.49 |
| MC | ONACT | 381451 | | 4/12/2012 | Payment | | -0.02 |
| | | | | Total: | | 949.98 | 949.98 |

| S-WHOTX001 | WHOLE FOODS SOUTHWEST CORP. | (512) 391-8400 Ext: | Currency: | | | | |
|---|---|---|---|---|---|---|---|

BARBARA CLARK

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 442188 | 442188 | 442188 | 33846934 | 9/25/2014 11/19/2014 | Invoice | | 92.40 |
| 446757 | 442188 | 446757 | CREDIT-CHGBCK FP 3 | 12/22/2014 | Cr Memo | | -28.17 |
| 443215 | 443215 | 443215 | 34222285 | 10/14/2014 12/8/2014 | Invoice | | 138.60 |
| WIRE11282014 | 443215 | | | 11/28/2014 | Payment | | -102.65 |
| 444549 | 444549 | 444549 | 34703437 | 11/5/2014 12/30/2014 | Invoice | | 122.10 |
| WIRE12222014 | 444549 | | | 12/22/2014 | Payment | | -122.10 |
| WIRE122214 | 444549 | | | 12/23/2014 | Adjust | | 122.10 |
| 445732 | 445732 | 445732 | 35204142 | 12/1/2014 1/25/2015 | Invoice | | 146.94 |
| WIRE011515 | 445732 | | | 1/15/2015 | Payment | | -89.43 |
| 446102 | 446102 | 446102 | 35376137 | 12/8/2014 2/1/2015 | Invoice | | 158.40 |
| WIRE01222015 | 446102 | | | 1/22/2015 | Payment | | -129.66 |
| 446810 | 446810 | 446810 | 35723265 | 12/23/2014 2/16/2015 | Invoice | | 59.40 |
| WIRE02062015 | 446810 | | | 2/6/2015 | Payment | | -7.70 |
| 447652 | 447652 | 447652 | 36046385 | 1/9/2015 3/5/2015 | Invoice | | 79.20 |
| WIRE02232015 | 447652 | | | 2/23/2015 | Payment | | -25.39 |
| 450706 | 450706 | 450706 | 37279147 | 3/6/2015 4/30/2015 | Invoice | | 158.40 |
| WIRE04202015 | 450706 | | | 4/20/2015 | Payment | | -132.09 |
| 457104 | 457104 | 457104 | 40407140 | 7/13/2015 9/6/2015 | Invoice | | 39.60 |
| 457141 | 457141 | 457141 | 40436845 | 7/13/2015 9/6/2015 | Invoice | | 44.55 |
| 461041 | 461041 | 461041 | 5315033 | 10/12/2015 12/6/2015 | Invoice | | 179.70 |
| WIRE11272015 | 461041 | | | 11/27/2015 | Payment | | -179.00 |
| 462499 | 462499 | 462499 | 43541609 | 11/23/2015 1/17/2016 | Invoice | | 179.70 |
| 462790 | 462790 | 462790 | 43713669 | 11/23/2015 1/17/2016 | Invoice | | 29.70 |
| 464937 | 464937 | 464937 | 45188006 | 1/22/2016 3/17/2016 | Invoice | | 359.40 |
| WIRE030716 | 464937 | | | 3/7/2016 | Payment | | -359.31 |
| 465376 | 465376 | 465376 | 45463938 | 2/10/2016 4/5/2016 | Invoice | | 179.70 |
| WIRE03182016 | 465376 | | | 3/18/2016 | Payment | | -134.90 |
| 467340 | 467340 | 467340 | 46873837 | 3/29/2016 5/23/2016 | Invoice | | 119.80 |
| WIRE051316 | 467340 | | | 5/13/2016 | Payment | | -116.50 |
| 467626 | 467626 | 467626 | 47081115 | 4/6/2016 5/31/2016 | Invoice | | 179.70 |
| 467628 | 467628 | 467628 | 47016131 | 4/6/2016 5/31/2016 | Invoice | | 179.70 |
| 448048 | ONACT | 448048 | CREDIT-CHGBCK FP 4 | 1/19/2015 | Cr Memo | | -28.74 |
| 449672 | ONACT | 449672 | CREDIT-CHGBCK FP 5 | 2/17/2015 | Cr Memo | | -26.99 |
| WIRE04032015 | ONACT | | | 4/3/2015 | Payment | | -2.80 |
| 452740 | ONACT | 452740 | CREDIT-CHGBCK FP 7 | 4/14/2015 | Cr Memo | | -26.31 |

Total: 1,057.35 1,057.35

S-WHOVA550          # WHOLE FOODS #028  S-WHOMD001          (703) 527-6596 Ext:          Currency:

MOLLY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 235743 | ONACT | 235743 | | 9/6/2007 | | Cr Memo | -11.55 |
| | | | | | Total: | -11.55 | -11.55 |

S-WHOWA001    WHOLE FOODS PACIFIC NW CORP.    (425) 467-1001 Ext:    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 444543 | 444543 | 444543 | 34710689 | 11/5/2014 | 12/30/2014 | Invoice | 211.20 |
| WIRE12222014 | 444543 | | | 12/22/2014 | | Payment | -211.20 |
| WIRE122214 | 444543 | | | 12/23/2014 | | Adjust | 211.20 |
| WIRE07212014 | 450460 | | | 7/21/2014 | | Payment | -19.60 |
| 441384 | 450460 | 441384 | | 9/10/2014 | | Cr Memo | -36.30 |
| 444509 | 450460 | 444509 | | 11/4/2014 | | Cr Memo | -19.80 |
| 450460 | 450460 | 450460 | 36920659 | 3/3/2015 | 4/27/2015 | Invoice | 158.40 |
| WIRE10142015 | 450460 | | | 10/15/2015 | | Payment | -39.60 |
| 457101 | 457101 | 457101 | 40419787 | 7/13/2015 | 9/6/2015 | Invoice | 72.60 |
| 457441 | 457441 | 457441 | 40588628 | 7/20/2015 | 9/13/2015 | Invoice | 78.90 |
| 458205 | 457441 | 458205 | CREDIT-SHORT SHIP | 8/5/2015 | | Cr Memo | -9.75 |
| 000001665 | 457441 | | | 9/4/2015 | | Cr Memo | -8.66 |
| 457483 | 457483 | 457483 | 40620550 | 7/20/2015 | 9/13/2015 | Invoice | 123.90 |
| 462771 | 462771 | 462771 | 43721761 | 11/23/2015 | 1/17/2016 | Invoice | 237.60 |
| 463021 | 463021 | 463021 | 43918341 | 12/2/2015 | 1/26/2016 | Invoice | 40.26 |
| 463663 | 463663 | 463663 | 44285400 | 12/18/2015 | 2/11/2016 | Invoice | 103.95 |
| WIRE02012016 | 463663 | | | 2/1/2016 | | Payment | -84.35 |
| 463944 | 463944 | 463944 | 44468513 | 12/23/2015 | 2/16/2016 | Invoice | 207.90 |
| WIRE02052016 | 463944 | | | 2/5/2016 | | Payment | -168.70 |
| 465645 | 465645 | 465645 | 45601774 | 2/17/2016 | 4/12/2016 | Invoice | 19.80 |
| WIRE032516 | 465645 | | | 3/25/2016 | | Payment | -16.75 |
| 466850 | 466850 | 466850 | 46403632 | 4/25/2016 | 6/19/2016 | Invoice | 231.00 |
| 447279 | ONACT | 447279 | CREDIT-CHGBCK 3 | 1/5/2015 | | Cr Memo | -57.51 |
| 448626 | ONACT | 448626 | CREDIT-CHGBCK 4 | 1/27/2015 | | Cr Memo | -16.50 |
| 449100 | ONACT | 449100 | CREDIT-36600454 | 2/4/2015 | | Cr Memo | -51.70 |
| 449554 | ONACT | 449554 | CREDIT-3257102 | 2/13/2015 | | Cr Memo | -73.70 |
| WIRE04062015 | ONACT | | | 4/6/2015 | | Payment | -158.40 |
| 458471 | ONACT | 458471 | CREDIT-40308869 | 8/11/2015 | | Cr Memo | -178.20 |
| 465189 | ONACT | 465189 | CREDIT-CHARGE BAC | 1/28/2016 | | Cr Memo | -14.85 |
| | | | | | Total: | 531.14 | 531.14 |

S-WILNY700    WILLNER CHEMISTS SAM    (212) 791-0505 Ext:    Currency:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 422552 | ONACT | 422552 | CREDIT-OLD INVENTO | 11/13/2013 | | Cr Memo | -143.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 423033 | ONACT | 423033 | CREDIT-OLD INVENTO | 11/21/2013 | Cr Memo | | -142.80 |
| 469114 | ONACT | 469114 | CREDIT-CUSTOMER F | 5/24/2016 | Cr Memo | | -56.51 |
| | | | | | Total: | -342.51 | -342.51 |
| | | | | | | | |
| S-WILPA215 | WILLOW HEALTH FOOD STORE | | (215) 997-2838 Ext: | | Currency: | | |
| | BARABA MEYERS | | | | | | |
| B5GDG0CW30 | ONACT | 409681 | | 5/20/2013 | Payment | | -3.00 |
| | | | | | Total: | -3.00 | -3.00 |
| | | | | | | | |
| S-YALMI100 | YALE NATURAL HEALTH, LLC. | | (734) 477-5709 Ext: | | Currency: | | |
| | SHERRY YALE | | | | | | |
| 468656 | 468656 | 468656 | | 5/10/2016 5/10/2016 | Invoice | | 297.31 |
| | | | | | Total: | 297.31 | 297.31 |
| | | | | | | | |
| S-YELWA308 | YELM CO-OP | | (360) 400-2210 Ext: | | Currency: | | |
| 457504 | 457504 | 457504 | | 7/22/2015 7/22/2015 | Invoice | | 18.57 |
| 457503 | ONACT | 457503 | CREDIT-RETURN | 7/21/2015 | Cr Memo | | -30.97 |
| | | | | | Total: | -12.40 | -12.40 |

**Company Totals**

| | | |
|---|---|---|
| | 140,709.17 | 140,709.17 |

**Total Transactions Processed: 3039**

**Submitted By:    JOHN**

<u>**Selections**</u>

*   CUST KEY FIRST

| | | |
|---|---|---|
| Customer Key Range | [First] | [Last] |
| Status | All | |
| Age Date | 8/31/2016 | |
| | | |
| Restrict Transaction to Age Date | Yes | |
| Include Paid Invoices | No | |
| Age Bracket | Over Age Bracket 3 | |
| Restrict Transaction to Age Bracket | Yes | |
| Provisional Distribution | No | |
| Customer Address | No | |
| Additional Customer Information | Attention | |
| Report Type | Detail | |
| Age Method | Age by Document Date | |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition.</u>  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | | Amount |
|---|---|---|---|---|---|
| 8/20/16 | 11 | United Parcel Service | Freight | $ | 1,856.15 |
| 8/27/16 | 3 | United Parcel Service | Freight | | 1,592.46 |
| 8/10/16 | 21 | US Bank Equip Finance | Copier Lease | | 233.18 |
| 8/26/16 | 5 | Republic Services | Recycling | | 85.36 |
| 8/31/16 | - | First Insurance Funding | Insurance Prem | | 2,235.64 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL AMOUNT** | | | | $ | **6,002.79**  (b) |

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| **Opening Balance** | $ | 97,720.81  **(a)** |
| PLUS: New Indebtedness Incurred This Month | | 6,002.79 |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | | 28,504.57 |
| PLUS/MINUS: Adjustments | | * |
| **Ending Month Balance** | $ | **75,219.03**  **(c)** |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payment to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior or completing this section

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $           - | - | - |
| | | - | - | - |
| | | - | - | - |
| | | - | - | - |
| **TOTAL** | | $           -  **(d)** | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c)

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Orange Peel Enterprises, Inc.**                                      **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                                     Period Ending: 8/31/2016

**INVENTORY REPORT**

| | | | |
|---|---|---|---|
| INVENTORY BALANCE AT PETITION DATE (Last inventory was 9 days Pre-Petuition) | | $    414,179.61 | **7/31/201** |
| | | | 9 days Pre-Petitiion |
| INVENTORY RECONCILIATION: | | | |
| **Inventory Balance at Beginning of Month** | | $    414,179.61 | **(a)** |
| PLUS: Inventory Purchased During Month | | 168,828.34 | |
| MINUS: Inventory Used or Sold | | 189,723.16 | |
| PLUS/MINUS: Adjustments or Writeoffs | | (11,201.20) | * |
| **Inventory on Hand at End of Month** | | **$    382,083.59** | |
| METHOD OF COSTING INVENTORY: | Standard Cost against Physical Inventory | | |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total | |
|---|---|---|---|---|---|
| 100.0% | n/a | n/a | n/a | 100.0% | * |

*   Aging Percentages must equal 100%.
X   Check here if inventory contains perishable items.
**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE                                      **(b)**
*(Includes Property, Plant and Equipment)*

BRIEF DESCRIPTION (First Report Only): _____ Real Property, Vinyl, Carpet, Appliances, Granite Countertops
(as described in the Debtor's schedules)

| | | |
|---|---|---|
| Pallet Racks | $ | 3,600.00 |
| Desks, Furniture, File Cabinets, Tables, Copier | $ | 2,750.00 |
| Fork Lift | $ | 13,900.00 |
| Phones, Computer Equipment, software | $ | 3,000.00 |
| | $ | 23,250.00 |

FIXED ASSETS RECONCILIATION:

| | | | |
|---|---|---|---|
| Fixed Asset Book Value at Beginning of Month | | $    493,732.27 | **(a), (b)** |
| MINUS:  Depreciation Expense | | - | |
| PLUS:  New Purchases | | 429,965.59 | |
| PLUS/MINUS: Adjustments or Write-downs | | - | * |
| **Ending Monthly Balance** | | **$    63,766.68** | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets
    minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Orange Peel Enterprises, Inc.**                          **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                     Period Ending: 8/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**NAME OF BANK:**  Wells Fargo                     **BRANCH:**        Vero Beach  FL

**ACCOUNT NAME:** Orange Peel Enterprises, Inc DIP        **ACCOUNT #:**

**PURPOSE OF ACCOUNT: OPERATING**

|  |  |  | N/A |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 97,720.81 | |
| Plus Total Amount of Outstanding Deposits | | - | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 10,465.54 | * |
| Minus Service Charges | | - | |
| **Ending Balance per Check Register** | **$** | **87,255.27** | **\*\*, (a)** |

\* Debit Cards are used by:          **Jude A. Deauville, CEO**
\*\* If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| 8/31/16 | $    85.57 | Staples | Copier Paper | Debit Card used, copier paper |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$          -     Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts
    and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

**NAME OF BANK** Wells Fargo                    **BRANCH:**        Vero Beach  FL

**ACCOUNT NAM** DIP Operating Acct                    **ACCOUNT #:**        ▉2721

**PURPOSE OF ACCOUNT: OPERATING**

 Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| 8/25/2016 | 012001 | LUNA SALES & MARKETING | Commission July Court Approved | $ 500.00 |
| 8/25/2016 | 012002 | THE TORTOISE AND ROOSTER TRAI | Commission July Court Approved | $ 1,500.00 |
| 8/25/2016 | 012003 | AXIOM NATURAL SALES, LLC | Commission July Court Approved | $ 2,660.48 |
| 8/25/2016 | 012004 | ABSOLUTE NETWORKS | Commission July Court Approved | $ 1,297.00 |
| 8/25/2016 | 012005 | EARTH'S ELEMENTS LLC | Commission July Court Approved | $ 1,500.00 |
| 8/25/2016 | 012006 | MICHAEL HORNFELD | Commission July Court Approved | $ 727.86 |
| 8/25/2016 | 012007 | NATURAL SALES NW LLC | Commission July Court Approved | $ 1,250.00 |
| 8/25/2016 | 012008 | ALL ABOUT YOU | Commission July Court Approved | $ 1,000.00 |
| 8/25/2016 | 012009 | GEORGE LAKE | Commission July Court Approved | $ 156.94 |
| 8/25/2016 | 012010 | JEFFREY F. MANNING | Commission July Court Approved | $ 2,400.00 |
| 8/25/2016 | 012011 | SUMMER'S SPECIALTIES, INC. | Commission July Court Approved | $ 2,200.00 |
| 8/25/2016 | 012012 | UNITED SALES & SERVICES, LLC | Commission July Court Approved | $ 1,274.59 |
| 8/25/2016 | 012013 | ALTERNATIVE LABS | Material deposit with primary Vendor | $ 9,476.10 |
| 8/31/2016 | 012015 | ALTERNATIVE LABS | Material deposit with primary Vendor | $ 2,561.60 |
|  |  |  |  | 28,504.57 |

-

**TOTAL AMOUNT**                                        **$      57,009.14**

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

**NAME OF BANK:**                                    **BRANCH:**

**ACCOUNT NAME:**                                    **ACCOUNT #:**

**PURPOSE OF ACCOUNT: PAYROLL**
    **Payroll is through PayChex HR Solutions PEO, no separate Payroll account is maintained.**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | | - |
| **Ending Balance per Check Register** | **$** | **- ** **, (a)** |

    * Debit Cards are used by:
    ** If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Account Disbursement |
|---|---|---|---|---|
| None | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

**NAME OF BANK:**    (PayChex HR Solutions PEO Empl Leasing)    **BRANCH:**    0

**ACCOUNT NAME:**  Payroll                    **ACCOUNT #:**    0

**PURPOSE OF ACCOUNT: PAYROLL**

 Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|-------:|
| | | | | $            - |
| See attached Payroll Journal  report and invoices from PayChex HR Solutions PEO | | | | - |
| | | | | - |
| Earnings | | | | 40,643.68 |
| Other Earnings (Monthly Car Expense, Tony Boles) | | | | 75.00 |
| 401k Match | | | | 626.04 |
| Employer Soc Sec/Medicare | | | | 2,983.08 |
| PEO Benefits Admin/BCBS | | | | 1,833.24 |
| PEO Workers Comp | | | | 197.44 |
|  PEO Admin Fees | | | | 590.24 |
| Return AFLAC Premiums | | | | (49.80) |
| | | | | - |
| **TOTAL AMOUNT** | | | | **$      46,898.92** |

**NOTICE OF AUTOMATIC PAYMENT**

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016080901

**AUTOMATIC PAYMENT $11,705.98**

This amount will be deducted from the
following bank account at or after 12:01 A.M
on 8/11/16.

ADDRESS SERVICE REQUESTED

XXXXXXXXX7400

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.                    Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016080301 Due 08/04/16 | 6,313.44 |
| Payment Received - Thank You | -6,313.44 |
| Balance Forward | 0.00 |
| Total New Charges | 11,705.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,705.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 08/12/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | Subtotal | | 147.56 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,825.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Subtotal | | -12.45 |
| | Total New Charges | | 11,705.98 |
| | **Automatic Payment** | | **11,705.98** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL 33716

Client # 0741 2000-4809
Invoice # 2016081701

**WIRE AMOUNT $12,291.28**

You must initiate a wire transfer for the total
amount due by 08/18/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL 32960

For questions regarding your account, please call (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016080901 Due 08/11/16 | 11,705.98 |
| Returned Automatic Payment for Invoice # 2016080901 | 11,705.98 |
| Payment Received - Thank You | -11,705.98 |
| Balance Forward | 11,705.98 |
| Total New Charges | 12,291.28 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **23,997.26** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 08/19/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | Penalty for Insufficient Funds | | 585.30 |
| | Subtotal | | 732.86 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,825.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Subtotal | | -12.45 |
| | Total New Charges | | 12,291.28 |
| | **Amount You Must Wire** | | 12,291.28 |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

11706.98

Waived NSF fee e sent

0741 2000-4809 Orange Peel Enterprises Inc      Invoice Date : 08/17/16      Invoice# 2016081701

11705.98 wire

# INVOICE - WIRE TRANSFER REQUIRED

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016082301

**WIRE AMOUNT $11,780.98**

You must initiate a wire transfer for the total
amount due by 08/25/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.          Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016080901 Due 08/11/16 | 11,705.98 |
| Previous Balance on Invoice#2016081701 Due 08/18/16 | 12,291.28 |
| Payment Received - Thank You | -11,705.98 |
| Payment Received - Thank You | -12,291.28 |
| Balance Forward | 0.00 |
| Total New Charges | 11,780.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,780.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 08/26/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | PEO Administration Fee Credit | | -585.30 |
| | Subtotal | | -437.74 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | Other Earnings | | 75.00 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,900.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Miscellaneous Adjustments | | 585.30 |
| | Subtotal | | 572.85 |
| | Total New Charges | | 11,780.98 |
| | **Amount You Must Wire** | | **11,780.98** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

0741 2000-4809  Orange Peel Enterprises Inc          Invoice Date : 08/23/16          Invoice# 2016082301

**PAYCHEX**

**INVOICE - WIRE TRANSFER REQUIRED**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016083001

**WIRE AMOUNT $11,705.98**

You must initiate a wire transfer for the total
amount due by 09/01/16.

XXXXXXXXX7400    *PD  8/31/16*

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.                        Page 1 of 1

| ACCOUNT SUMMARY | | AMOUNT |
|---|---|---|
| Previous Balance on Invoice#2016082301 Due 08/25/16 | | 11,780.98 |
| Payment Received - Thank You | | -11,780.98 |
| Balance Forward | | 0.00 |
| Total New Charges | | 11,705.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | | **11,705.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 09/02/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | Subtotal | | 147.56 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,825.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Subtotal | | -12.45 |
| | Total New Charges | | 11,705.98 |
| | **Amount You Must Wire** | | **11,705.98** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

0741 2000-4809  Orange Peel Enterprises Inc                    Invoice Date : 08/30/16                    Invoice# 2016083001

# PAYROLL JOURNAL

**(Requested Period End Dates 08/01/16 - 08/31/16)**

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 1 SALES & MARKETING** | | | | | | | | | | |
| Bevins, Lauren E 33 (8810) | Salary | M40.00 | | 760.00 | | Social Security Medicare Fed Income Tax | 44.39 10.38 91.98 | AON PEO MED EE P PEO M-Memo | 6.30 44.05 55.50 | Direct Deposit # 535 Check Amt Chkg 8125 | 0.00 562.90 |
| | PERIOD END 08/03/16 | | 40.00 | 760.00 | | | 146.75 | | 50.35 | Net Pay | 562.90 |
| | Salary | M40.00 | | 760.00 | | Social Security Medicare Fed Income Tax | 44.39 10.39 91.98 | AON PEO MED EE P PEO M-Memo | 6.30 44.05 55.50 | Direct Deposit # 542 Check Amt Chkg 8125 | 0.00 562.89 |
| | PERIOD END 08/10/16 | | 40.00 | 760.00 | | | 146.76 | | 50.35 | Net Pay | 562.89 |
| | Salary | M40.00 | | 760.00 | | Social Security Medicare Fed Income Tax | 44.38 10.38 91.98 | AON PEO MED EE P PEO M-Memo | 6.30 44.05 55.50 | Direct Deposit # 549 Check Amt Chkg 8125 | 0.00 562.91 |
| | PERIOD END 08/17/16 | | 40.00 | 760.00 | | | 146.74 | | 50.35 | Net Pay | 562.91 |
| | Salary | M40.00 | | 760.00 | | Social Security Medicare Fed Income Tax | 44.39 10.38 91.98 | AON PEO MED EE P PEO M-Memo | 6.30 44.05 55.50 | Direct Deposit # 556 Check Amt Chkg 8125 | 0.00 562.90 |
| | PERIOD END 08/24/16 | | 40.00 | 760.00 | | | 146.75 | | 50.35 | Net Pay | 562.90 |
| | Salary | M40.00 | | 760.00 | | Social Security Medicare Fed Income Tax | 44.39 10.38 91.98 | AON PEO MED EE P PEO M-Memo | 6.30 44.05 55.50 | Direct Deposit # 563 Check Amt Chkg 8125 | 0.00 562.90 |
| | PERIOD END 08/31/16 | | 40.00 | 760.00 | | | 146.75 | | 50.35 | Net Pay | 562.90 |
| | EMPLOYEE TOTAL | | 200.00 | 3,800.00 | | | 733.75 | | 251.75 | Net Pay | 2,814.50 |
| Fitzgerald, LuAnne 42 (8810) | Salary Supplemental Pay | M40.00 | | 1,000.00 104.72 | | Social Security Medicare Fed Income Tax | 61.54 14.39 83.02 | PEO DEN PR PEO MED EE P PEO VIS EE PR PEO M-Memo | 5.06 104.72 2.38 112.50 | Direct Deposit # 536 Check Amt Chkg 8391 | 0.00 833.61 |
| | PERIOD END 08/03/16 | | 40.00 | 1,104.72 | | | 158.95 | | 112.16 | Net Pay | 833.61 |
| | Salary Supplemental Pay | M40.00 | | 1,000.00 104.72 | | Social Security Medicare Fed Income Tax | 61.54 14.39 83.02 | PEO DEN EE PR PEO MED EE P PEO VIS EE PR PEO M-Memo | 5.06 104.72 2.38 112.50 | Direct Deposit # 543 Check Amt Chkg 8391 | 0.00 833.61 |
| | PERIOD END 08/10/16 | | 40.00 | 1,104.72 | | | 158.95 | | 112.16 | Net Pay | 833.61 |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 09/23/16  08:59 AM  johnschenck   CONFIDENTIAL

Period Start - End Dates    07/28/16 - 08/31/16
Check Dates                 08/05/16 - 09/02/16

Payroll Journal
Page 1 of 9
PYRJRN

# PAYROLL JOURNAL

(Requested Period End Dates 08/01/16 - 08/31/16)

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |

**** 1 SALES & MARKETING (cont.)
Fitzgerald, LuAnne (cont.)
42

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salary | M40.00 | | 1,000.00 | | Social Security | 61.54 | PEO DEN EE PR | 5.06 | Direct Deposit # 550 | |
| Supplemental Pay | | | 104.72 | | Medicare | 14.39 | PEO MED EE P | 104.72 | Check Amt | 0.00 |
| | | | | | Fed Income Tax | 83.02 | PEO VIS EE PR | 2.38 | Chkg 8391 | 833.61 |
| | | | | | | | PEO M-Memo | 112.50 | | |
| | | | | | | 158.95 | | 112.16 | Net Pay | 833.61 |
| PERIOD END 08/17/16 | | 40.00 | 1,104.72 | | | | | | | |
| Salary | M40.00 | | 1,000.00 | | Social Security | 61.53 | PEO DEN EE PR | 5.06 | Direct Deposit # 557 | |
| Supplemental Pay | | | 104.72 | | Medicare | 14.40 | PEO MED EE P | 104.72 | Check Amt | 0.00 |
| | | | | | Fed Income Tax | 83.02 | PEO VIS EE PR | 2.38 | Chkg 8391 | 833.61 |
| | | | | | | | PEO M-Memo | 112.50 | | |
| | | | | | | 158.95 | | 112.16 | Net Pay | 833.61 |
| PERIOD END 08/24/16 | | 40.00 | 1,104.72 | | | | | | | |
| Salary | M40.00 | | 1,000.00 | | Social Security | 61.54 | PEO DEN EE PR | 5.06 | Direct Deposit # 564 | |
| Supplemental Pay | | | 104.72 | | Medicare | 14.39 | PEO MED EE P | 104.72 | Check Amt | 0.00 |
| | | | | | Fed Income Tax | 83.02 | PEO VIS EE PR | 2.38 | Chkg 8391 | 833.61 |
| | | | | | | | PEO M-Memo | 112.50 | | |
| | | | | | | 158.95 | | 112.16 | Net Pay | 833.61 |
| PERIOD END 08/31/16 | | 40.00 | 1,104.72 | | | | | | | |
| EMPLOYEE TOTAL | | 200.00 | 5,523.60 | | | 794.75 | | 560.80 | Net Pay | 4,168.05 |

**** 2 WAREHOUSE & SHIPPING
Madrigal, Alejandro G
16
(8018)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 40.00 | 800.00 | | Social Security | 48.35 | AON | 8.32 | Direct Deposit # 537 | |
| | | | | | Medicare | 11.30 | Aflac Pretax | 12.45 | Check Amt | 0.00 |
| | | | | | Fed Income Tax | 67.26 | PEO CHI EE PO | 0.28 | Chkg 7406 | 594.47 |
| | | | | | | | PEO DEN EE PR | 7.84 | | |
| | | | | | | | PEO SPI EE PO | 1.55 | | |
| | | | | | | | PEO VLI EE PO | 0.18 | | |
| | | | | | | | PX401 EEPRE | 48.00 | | |
| | | | | | | 126.91 | | 78.62 | Net Pay | 594.47 |
| PERIOD END 08/03/16 | | 40.00 | 800.00 | | | | | | | |
| Other Items: (Do not increase Net Pay.) | | | | 28.00 | | | | | | |
| PX401 ERMTCH | | | | | | | | | | |
| Hourly | 20.0000 | 40.00 | 800.00 | | Social Security | 48.34 | AON | 8.32 | Direct Deposit # 544 | |
| | | | | | Medicare | 11.31 | Aflac Pretax | 12.45 | Check Amt | 0.00 |
| | | | | | Fed Income Tax | 67.26 | PEO CHI EE PO | 0.28 | Chkg 7406 | 594.47 |
| | | | | | | | PEO DEN EE PR | 7.84 | | |
| | | | | | | | PEO SPI EE PO | 1.55 | | |
| | | | | | | | PEO VLI EE PO | 0.18 | | |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 09/23/16  8:59 AM  johnschenck  CONFIDENTIAL

Period Start - End Dates  07/28/16 - 08/31/16
Check Dates  08/05/16 - 09/02/16

Payroll Journal
Page 2 of 9
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809 Orange Peel Enterprises Inc                                    (Requested Period End Dates 08/01/16 - 08/31/16)

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 2 WAREHOUSE & SHIPPING (cont.) Madrigal, Alejandro G (cont.) 16 | | | | | | | | PX401 EEPRE | 48.00 | | |
| | PERIOD END 08/10/16 | | 40.00 | 800.00 | | | 126.91 | | 78.62 | Net Pay | 594.47 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | 28.00 | | | | | | |
| | Hourly | 20.0000 | 40.00 | 800.00 | | Social Security Medicare Fed Income Tax | 48.34 11.31 67.26 | AON Aflac Pretax PEO CHI EE PO PEO DEN EE PR PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 8.32 12.45 0.28 7.84 1.55 0.18 48.00 | Direct Deposit # 551 **Check Amt** Chkg 7406 | 0.00 594.47 |
| | PERIOD END 08/17/16 | | 40.00 | 800.00 | | | 126.91 | | 78.62 | Net Pay | 594.47 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | 28.00 | | | | | | |
| | Hourly | 20.0000 | 40.00 | 800.00 | | Social Security Medicare Fed Income Tax | 48.34 11.30 67.26 | AON Aflac Pretax PEO CHI EE PO PEO DEN EE PR PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 8.32 12.45 0.28 7.84 1.55 0.18 48.00 | Direct Deposit # 558 **Check Amt** Chkg 7406 | 0.00 594.48 |
| | PERIOD END 08/24/16 | | 40.00 | 800.00 | | | 126.90 | | 78.62 | Net Pay | 594.48 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | 28.00 | | | | | | |
| | Hourly | 20.0000 | 40.00 | 800.00 | | Social Security Medicare Fed Income Tax | 48.34 11.31 67.26 | AON Aflac Pretax PEO CHI EE PO PEO DEN EE PR PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 8.32 12.45 0.28 7.84 1.55 0.18 48.00 | Direct Deposit # 565 **Check Amt** Chkg 7406 | 0.00 594.47 |
| | PERIOD END 08/31/16 | | 40.00 | 800.00 | | | 126.91 | | 78.62 | Net Pay | 594.47 |

0741 2000-4809 Orange Peel Enterprises Inc
Run Date 09/23/16 08:59 AM   johnschenck   CONFIDENTIAL

Period Start - End Dates   07/28/16 - 08/31/16
Check Dates               08/05/16 - 09/02/16

Payroll Journal
Page 3 of 9
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 28.00 | | | | |
|---|---|---|---|---|---|---|---|---|

**** 2 WAREHOUSE & SHIPPING (cont.)
Madrigal, Alejandro G (cont.)
16

------------------------

| EMPLOYEE TOTAL | 200.00 | 4,000.00 | | 634.54 | 393.10 Net Pay | 2,972.36 |
|---|---|---|---|---|---|---|

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH ............................................ 140.00

**** 3 GENERAL & ADMINISTRATIVE
Boles, Antonio H
1
(8018)

| | Hourly | 12.8300 | 40.00 | 513.20 | | Social Security 25.23 Medicare 5.90 Fed Income Tax 14.92 | Garnishment – C 53.00 Garnishment Fee 2.00 PEO MED EE P 106.26 PEO VLI EE PO 0.75 PX401 EEPRE 15.40 PEO M-Memo 179.25 | Direct Deposit # 538 Check Amt 0.00 Chkg 8141 289.74 |
|---|---|---|---|---|---|---|---|---|

| PERIOD END 08/03/16 | | 40.00 | 513.20 | | 46.05 | 177.41 Net Pay | 289.74 |
|---|---|---|---|---|---|---|---|

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH  ------- ... 10.26

| | Hourly | 12.8300 | 40.00 | 513.20 | | Social Security 25.24 Medicare 5.90 Fed Income Tax 14.92 | Garnishment – C 53.00 Garnishment Fee 2.00 PEO MED EE P 106.26 PEO VLI EE PO 0.75 PX401 EEPRE 15.40 PEO M-Memo 179.25 | Direct Deposit # 545 Check Amt 0.00 Chkg 8141 289.73 |
|---|---|---|---|---|---|---|---|---|

| PERIOD END 08/10/16 | | 40.00 | 513.20 | | 46.06 | 177.41 Net Pay | 289.73 |
|---|---|---|---|---|---|---|---|

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH ... 10.26

| | Hourly | 12.8300 | 40.00 | 513.20 | | Social Security 25.23 Medicare 5.90 Fed Income Tax 14.92 | Garnishment – C 53.00 Garnishment Fee 2.00 PEO MED EE P 106.26 PEO VLI EE PO 0.75 PX401 EEPRE 15.40 PEO M-Memo 179.25 | Direct Deposit # 552 Check Amt 0.00 Chkg 8141 289.74 |
|---|---|---|---|---|---|---|---|---|

| PERIOD END 08/17/16 | | 40.00 | 513.20 | | 46.05 | 177.41 Net Pay | 289.74 |
|---|---|---|---|---|---|---|---|

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH ... 10.26

0741 2000-4809  Orange Peel Enterprises Inc

johnschenck   CONFIDENTIAL

Period Start - End Dates    07/28/16 - 08/31/16
Check Dates                 08/05/16 - 09/02/16

Payroll Journal
Page 4 of 9
PYRJRN

# PAYROLL JOURNAL

(Requested Period End Dates 08/01/16 - 08/31/16)

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |

**** 3 GENERAL & ADMINISTRATIVE (cont.)
Boles, Antonio H (cont.)
1

| | | | | |
|---|---|---|---|---|
| Hourly 12.8300 | 40.00 | 513.20 | 75.00 | Social Security 25.23 Garnishment - C 53.00 Direct Deposit # 559 |
| Car Exp Reimb | | | | Medicare 5.90 Garnishment Fee 2.00 Check Amt 0.00 |
| | | | | Fed Income Tax 14.92 PEO MED EE P 106.26 Chkg 8141 364.74 |
| | | | | PEO VLI EE PO 0.75 |
| | | | | PX401 EEPRE 15.40 |
| | | | | PEO M-Memo 179.25 |
| PERIOD END 08/24/16 | 40.00 | 513.20 | 75.00 | 46.05 177.41 Net Pay 364.74 |
| Other Items: (Do not increase Net Pay.) | | | 10.26 | |
| PX401 ERMTCH | | | | |
| Hourly 12.8300 | 40.00 | 513.20 | | Social Security 25.23 Garnishment - C 53.00 Direct Deposit # 566 |
| | | | | Medicare 5.90 Garnishment Fee 2.00 Check Amt 0.00 |
| | | | | Fed Income Tax 14.92 PEO MED EE P 106.26 Chkg 8141 289.74 |
| | | | | PEO VLI EE PO 0.75 |
| | | | | PX401 EEPRE 15.40 |
| | | | | PEO M-Memo 179.25 |
| PERIOD END 08/31/16 | 40.00 | 513.20 | | 46.05 177.41 Net Pay 289.74 |
| Other Items: (Do not increase Net Pay.) | | | 10.26 | |
| PX401 ERMTCH | | | | 887.05 Net Pay 1,523.69 |
| EMPLOYEE TOTAL | 200.00 | 2,566.00 | 75.00 | 230.26 |
| Other Items: (Do not increase Net Pay.) | | | 51.30 | Social Security 25.70 PEO MED EE P 85.52 Direct Deposit # 539 |
| PX401 ERMTCH | M40.00 | 500.00 | | Medicare 6.01 PX401 EEPRE 10.00 Check Amt 0.00 |

Deauville, Jude A
4
(8810)

| | | | | |
|---|---|---|---|---|
| Salary | M40.00 | 500.00 | | Fed Income Tax 33.58 PEO M-Memo 55.50 Chkg 1991 339.19 |
| PERIOD END 08/03/16 | 40.00 | 500.00 | | 65.29 95.52 Net Pay 339.19 |
| Other Items: (Do not increase Net Pay.) | | | 7.50 | |
| PX401 ERMTCH | | | | Social Security 331.54 PEO MED EE P 85.52 Direct Deposit # 546 |
| Salary | M40.00 | 5,433.00 | | Medicare 77.54 PX401 EEPRE 108.66 Check Amt 0.00 |
| | | | | Fed Income Tax 1,372.09 PEO M-Memo 55.50 Chkg 1991 3,457.65 |
| PERIOD END 08/10/16 | 40.00 | 5,433.00 | | 1,781.17 194.18 Net Pay 3,457.65 |

0741 2000-4809  Orange Peel Enterprises Inc    CONFIDENTIAL    Period Start - End Dates   07/28/16 - 08/31/16
08/05/16 - 09/02/16

# PAYROLL JOURNAL

(Requested Period End Dates 08/01/16 - 08/31/16)

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**** 3 GENERAL & ADMINISTRATIVE (cont.)
Deauville, Jude A (cont.)
4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 81.50 | | | | |
| Salary | M40.00 | 5,433.00 | | | Social Security 331.55 | PEO MED EE E 85.52 | Direct Deposit # 553 | |
| | | | | | Medicare 77.53 | PX401 EEPRE 108.66 | Check Amt | 0.00 |
| | | | | | Fed Income Tax 1,372.09 | PEO M-Memo 55.50 | Chkg 1991 | 3,457.65 |
| PERIOD END 08/17/16 | 40.00 | 5,433.00 | | | 1,781.17 | 194.18 | Net Pay | 3,457.65 |
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 81.50 | | | | |
| Salary | M40.00 | 5,433.00 | | | Social Security 331.54 | PEO MED EE P 85.52 | Direct Deposit # 560 | |
| | | | | | Medicare 77.54 | PX401 EEPRE 108.66 | Check Amt | 0.00 |
| | | | | | Fed Income Tax 1,372.09 | PEO M-Memo 55.50 | Chkg 1991 | 3,457.65 |
| PERIOD END 08/24/16 | 40.00 | 5,433.00 | | | 1,781.17 | 194.18 | Net Pay | 3,457.65 |
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 81.50 | | | | |
| Salary | M40.00 | 5,433.00 | | | Social Security 331.54 | PEO MED EE P 85.52 | Direct Deposit # 567 | |
| | | | | | Medicare 77.54 | PX401 EEPRE 108.66 | Check Amt | 0.00 |
| | | | | | Fed Income Tax 1,372.09 | PEO M-Memo 55.50 | Chkg 1991 | 3,457.65 |
| PERIOD END 08/31/16 | 40.00 | 5,433.00 | | | 1,781.17 | 194.18 | Net Pay | 3,457.65 |
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 81.50 | | | | |
| EMPLOYEE TOTAL | 200.00 | 22,232.00 | | | 7,189.97 | 872.24 | Net Pay | 14,169.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 333.50 | | | | |
| Lowenstein, Bambi A 43 (8810) | Salary | M40.00 | 500.00 | | Social Security 28.27 | PEO MED EE P 43.99 | Direct Deposit # 540 | |
| | | | | | Medicare 6.61 | PEO M-Memo 55.56 | Check Amt | 0.00 |
| | | | | | Fed Income Tax 52.99 | | Chkg 2236 | 368.14 |
| PERIOD END 08/03/16 | 40.00 | 500.00 | | | 87.87 | 43.99 | Net Pay | 368.14 |
| Salary | M40.00 | 500.00 | | | Social Security 28.28 | PEO MED EE P 43.99 | Direct Deposit # 547 | |
| | | | | | Medicare 6.61 | PEO M-Memo 55.56 | Check Amt | 0.00 |
| | | | | | Fed Income Tax 52.99 | | Chkg 2236 | 368.13 |

0741 2000-4809  Orange Peel Enterprises Inc
CONFIDENTIAL

Period Start - End Dates    07/28/16 - 08/31/16
                            08/05/16 - 09/02/16

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME / ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**** 3 GENERAL & ADMINISTRATIVE (cont.)
Lowenstein, Bambi A (cont.)
43

| | | | HOURS | EARNINGS | REIMB | WITHHOLDINGS | DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| PERIOD END 08/10/16 | | | 40.00 | 500.00 | | 87.88 | 43.99 Net Pay | 368.13 |
| Salary | | M40.00 | 500.00 | | Social Security 28.27 | PEO MED EE P | 43.99 Direct Deposit # 554 | |
| | | | | | Medicare 6.61 | PEO M-Memo | 55.56 Check Amt | 0.00 |
| | | | | | Fed Income Tax 52.99 | | Chkg 2236 | 368.14 |
| PERIOD END 08/17/16 | | | 40.00 | 500.00 | | 87.87 | 43.99 Net Pay | 368.14 |
| Salary | | M40.00 | 500.00 | | Social Security 28.27 | PEO MED EE P | 43.99 Direct Deposit # 561 | |
| | | | | | Medicare 6.61 | PEO M-Memo | 55.56 Check Amt | 0.00 |
| | | | | | Fed Income Tax 52.99 | | Chkg 2236 | 368.14 |
| PERIOD END 08/24/16 | | | 40.00 | 500.00 | | 87.87 | 43.99 Net Pay | 368.14 |
| Salary | | M40.00 | 500.00 | | Social Security 28.27 | PEO MED EE P | 43.99 Direct Deposit # 568 | |
| | | | | | Medicare 6.62 | PEO M-Memo | 55.56 Check Amt | 0.00 |
| | | | | | Fed Income Tax 52.99 | | Chkg 2236 | 368.13 |
| PERIOD END 08/31/16 | | | 40.00 | 500.00 | | 87.88 | 43.99 Net Pay | 368.13 |
| EMPLOYEE TOTAL | | 200.00 | 2,500.00 | | 439.37 | 219.95 Net Pay | 1,840.68 | |

| Schenck, Mr John C
41
(8810) | Salary | | M40.00 | 1,050.00 | | Social Security 65.10 Medicare 15.22 Fed Income Tax 154.61 | PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 1.55 Direct Deposit # 541 5.90 Check Amt 63.00 Chkg 5616 | 744.62 0.00 744.62 |
| | | | | | | 234.93 | 70.45 Net Pay | 744.62 |
| PERIOD END 08/03/16 | | | 40.00 | 1,050.00 | | | | |
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | | 36.75 | | | |
| Salary | | M40.00 | 1,050.00 | | Social Security 65.10 Medicare 15.23 Fed Income Tax 154.61 | PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 1.55 Direct Deposit # 548 5.90 Check Amt 63.00 Chkg 5616 | 744.61 0.00 744.61 |
| | | | | | | 234.94 | 70.45 Net Pay | 744.61 |
| PERIOD END 08/10/16 | | | 40.00 | 1,050.00 | | | | |
| Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | | 36.75 | | | |
| Salary | | M40.00 | 1,050.00 | | Social Security 65.10 Medicare 15.22 Fed Income Tax 154.61 | PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 1.55 Direct Deposit # 555 5.90 Check Amt 63.00 Chkg 5616 | 0.00 744.62 |

0741 2000-4809  Orange Peel Enterprises Inc
johnschenck    CONFIDENTIAL

Period Start - End Dates    07/28/16 - 08/31/16
Check Dates    08/05/16 - 09/02/16

# PAYROLL JOURNAL

(Requested Period End Dates 08/01/16 - 08/31/16)

0741 2000-4809  Orange Peel Enterprises Inc

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **** 3 GENERAL & ADMINISTRATIVE (cont.) | | | | | | | | | | |
| Schenck, Mr John C (cont.) 41 | | | | | | | | | | |
| | PERIOD END 08/17/16 | | 40.00 | 1,050.00 | | 234.93 | | 70.45 | Net Pay | 744.62 |
| | Other Items: (Do not increase Net Pay.) | | | | 36.75 | | | | | |
| | PX401 ERMTCH _____ | | | | | | | | | |
| | Salary | M40.00 | | 1,050.00 | | Social Security | 65.10 | PEO SPI EE PO | 1.55 | Direct Deposit # 562 | |
| | | | | | | Medicare | 15.23 | PEO VLI EE PO | 5.90 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 154.61 | PX401 EEPRE | 63.00 | Chkg 5616 | 744.61 |
| | PERIOD END 08/24/16 | | 40.00 | 1,050.00 | | 234.94 | | 70.45 | Net Pay | 744.61 |
| | Other Items: (Do not increase Net Pay.) | | | | 36.75 | | | | | |
| | PX401 ERMTCH _____ | | | | | | | | | |
| | Salary | M40.00 | | 1,050.00 | | Social Security | 65.10 | PEO SPI EE PO | 1.55 | Direct Deposit # 569 | |
| | | | | | | Medicare | 15.22 | PEO VLI EE PO | 5.90 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 154.61 | PX401 EEPRE | 63.00 | Chkg 5616 | 744.62 |
| | PERIOD END 08/31/16 | | 40.00 | 1,050.00 | | 234.93 | | 70.45 | Net Pay | 744.62 |
| | Other Items: (Do not increase Net Pay.) | | | | 36.75 | | | | | |
| | PX401 ERMTCH _____ | | | | | | | | | |
| | EMPLOYEE TOTAL | | 200.00 | 5,250.00 | | 1,174.67 | | 352.25 | Net Pay | 3,723.08 |
| | Other Items: (Do not increase Net Pay.) | | | | 183.75 | | | | | |
| | PX401 ERMTCH | | | | | | | | | |
| COMPANY TOTALS FOR THIS PERIOD 7 Person(s) 35 Transaction(s) | Hourly | | 400.00 | 6,566.00 | | Social Security | 2,716.23 | AON | 73.10 | Check Amt | 0.00 |
| | Salary | | 1,000.00 | 38,782.00 | | Medicare | 635.24 | Aflac Pretax | 62.25 | Dir Dep | 31,212.15 |
| | Supplemental Pay | | | 523.60 | | Fed Income Tax | 7,845.84 | Garnishment - C | 265.00 | | |
| | Car Exp Reimb | | | | 75.00 | | | Garnishment Fee | 10.00 | | |
| | | | | | | | | PEO CHI EE PO | 1.40 | | |
| | | | | | | | | PEO DEN EE PR | 64.50 | | |
| | | | | | | | | PEO MED EE P | 1,922.70 | | |
| | | | | | | | | PEO SPI EE PO | 15.50 | | |
| | | | | | | | | PEO VIS EE PR | 11.90 | | |
| | | | | | | | | PEO VLI EE PO | 34.15 | | |
| | | | | | | | | PX401 EEPRE | 1,076.64 | | |
| | | | | | | | | PEO M-Memo | 2,291.55 | | |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 09/23/16  08:59AM  johnschenck  CONFIDENTIAL

Period Start - End Dates   07/28/16 - 08/31/16
Check Dates                08/05/16 - 09/02/16

Payroll Journal
Page 8 of 9
PYRJRN

# PAYROLL JOURNAL

**0741 2000-4809**  Orange Peel Enterprises Inc

| EMPLOYEE NAME<br>ID<br>(WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY<br>ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION    RATE | HOURS | EARNINGS | REIMB & OTHER<br>PAYMENTS | | | |
| | THIS PERIOD TOTAL | 1,400.00 | 45,871.60 | 75.00 | 11,197.31 | 3,537.14 Net Pay | 31,212.15 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | 708.55 | | | |
| | | | | | *Employer Liabilities* | | |
| | | | | | Social Security    2,716.21 | | |
| | | | | | Medicare    635.27 | | |
| | | | THIS PERIOD  EMPLOYER LIABILITY | | 3,351.48 | | |
| | | | THIS PERIOD  TAX LIABILITY | | 14,548.79 | | |

(IC) = Independent Contractor

**0741 2000-4809**  Orange Peel Enterprises Inc
Run Date 09/23/16  08:59 AM   johnschenck   CONFIDENTIAL

Period Start - End Dates     07/28/16 - 08/31/16
Check Dates                        08/05/16 - 09/02/16

Payroll Journal
Page 9 of 9
PYRJRN

**ATTACHMENT 4C**
**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

**NAME OF BANK:**   There is no Tax Bank Acct, see (a)        **BRANCH:**

**ACCOUNT NAME:**                                    **ACCOUNT #:**

**PURPOSE OF ACCOUNT: TAX**

    (a) Orange Peel Enterprises, Inc does not maintain a Payroll Bank Account
Employees are leased from PayChex HR Solutions PEO
PayChex HR Solutions PEO makes all necessary payroll tax deposits and files payroll tax reports
Copies of PayChex invoices are attached.

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | | - |
| **Ending Balance per Check Register** | $ | - **, (a) |

* Debit Cards are used by:
** If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
|      |        |       |         |                              |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Account Disbursement |
|------|--------|-------|---------|---------------------------------|
|      |        |       |         |                                 |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5C**
**CHECK REGISTER - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

**NAME OF BANK:**                                    **BRANCH:**

**ACCOUNT NAME:**                                    **ACCOUNT #:**

**PURPOSE OF ACCOUNT: PAYROLL**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

http://www.usdoj.gov/ust.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| | | | | $        - |
| Orange Peel Enterprises, Inc does not maintain a Payroll Bank Account | | | | - |
| Employees are leased from PayChex HR Solutions PEO | | | | - |
| PayChex HR Solutions PEO makes all necessary payroll tax deposits and files payroll tax reports | | | | |
| Copies of PayChex invoices are attached. | | | | - |
| **TOTAL AMOUNT** | | | | $        - (d) |

**SUMMARY OF TAXES PAID**

| | | |
|---|---|---|
| Payroll Taxes Paid | $        - | **(a)** |
| Sales & Use Taxes Paid | - | **(b)** |
| Other Taxes Paid | - | **(c)** |
| **TOTAL** | $        - | **(d)** |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

**ATTACHMENT 4D**
**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | $ - | $ - | | $ - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| **TOTAL** | - | - | | $ - (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Amount of Box/ Location | *(Column 2)* Maximum Amount of Cash in Drawer/ Acct. | *(Column 3)* Amount of Cash on Hand at End of Month | *(Column 4)* Difference Between Column 2 and Column 3 | |
|---|---|---|---|---|
| $50/1109 19th St, Vero Beach  FL | $ 50.00 | $ 24.27 | $ 25.70 | Receipt in drawer |
| | - | - | - | |
| | - | - | - | |
| **TOTAL** | | $ 24.27 (b) | | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.

If there are no receipts, provide an explanation:

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $ 24.27 (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**
**MONTHLY TAX REPORT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| All Employment taxes are paid weekly by the employee leasing company, PayChex HR Solutions PEO | | | | | |
| Invoices from PayChex showing payments for Employer Social Security and Medicare is attached | | | | | |
| State of Florida | 1/30/17 | Sales Tax | - | 1/30/16 | 7/1-12/31/2016 |
| United States | 11/15/16 | Income Tax | - | 7/14/15 | 7/1/15-6/30/16 |
| | | | - | | |
| **TOTAL** | | | $          - | | |

ATTACHMENT 7
SUMMARY OF OFFICER OR OWNER COMPENSATION

**Orange Peel Enterprises, Inc.**                                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                                    Period Ending: 8/31/2016

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer of Owner | | Title | Payment Description | Amount Paid |
|---|---|---|---|---|
| Jude A. Deauville | **Period 8/9/2016 through 8/31/2016** | CEO | Compensation | $  16,299.00 |
| Jude A. Deauville | " | CEO | Health Insurance | 166.50 |
| Jude A. Deauville | " | CEO | 401k Match | 244.50 |
| Bambi Lowenstein | " | COO | Compensation | 1,500.00 |
| Bambi Lowenstein | " | COO | Health Insurance | 166.68 |
| John Schenck | " | EVP | Compensation | 3,150.00 |
| John Schenck | " | EVP | 401k Match | 110.25 |

PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 7 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 7 | 0 |

CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/ or Carrier | Type of Policy | Policy # / Group # | Coverage Type | Expiration Date | Premium Current |
|---|---|---|---|---|---|
| Iron Shore Insurance | General Liability | 2634900 | Coverage to Umbrella policy floor | 1/18/2017 | Yes |
| Lloyds of London | Property | 00742/AML001 | $300K Property/$75K Income | 9/25/2016 | Yes |
| Kinsdale Insurance | Life Sciences Excess Liability | 0100035128-0 | $5M/Occurrence,$5M annual Aggregate | 1/18/2017 | Yes |
| Illinois National Insurance Company | Workers Comp | 15722001 | $1M  each accident/each employee | 1/1/2017 | Yes |
| State of Florida | State of Unemployment | N/A | State Required Coverage | Cont. | Yes |
| United States of America | Federal Unemployment | N/A | Federal Required Coverage | Cont. | Yes |
| BCFL PPO Blue OP 05771-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| BCFL HMO Blue Care 62-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| BCFL PPO Blue Opts 05782-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| Humana Indemnity | Dental | CD4888 | Varies with policy | 12/31/2016 | Yes |
| Humana DMO | Dental | 15066 | Varies with policy | 12/31/2016 | Yes |
| ECPA | Vision | 9755810 | Varies with policy | 12/31/16 | Yes |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| None | | | |

✔

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**NOTICE OF AUTOMATIC PAYMENT**

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016080901

**AUTOMATIC PAYMENT $11,705.98**

This amount will be deducted from the
following bank account at or after 12:01 A.M
on 8/11/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016080301 Due 08/04/16 | 6,313.44 |
| Payment Received - Thank You | -6,313.44 |
| Balance Forward | 0.00 |
| Total New Charges | 11,705.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,705.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
|  | NEW CHARGES |  |  |
| 08/12/16 | Administration Fees |  |  |
|  | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
|  | Subtotal |  | 147.56 |
|  | Employer Liabilities |  |  |
|  | Employer Social Security and Medicare |  | 745.77 |
|  | Subtotal |  | 745.77 |
|  | Earnings, Disability & Other Employer Charges |  |  |
|  | Wages/Salary and Charged Tips |  | 10,160.92 |
|  | PEO Benefits Administration |  | 458.31 |
|  | PEO Workers' Compensation |  | 49.36 |
|  | Employer 401(K) Match |  | 156.51 |
|  | Subtotal |  | 10,825.10 |
|  | Miscellaneous Adjustments |  |  |
|  | Returned Deductions |  | -12.45 |
|  | Subtotal |  | -12.45 |
|  | Total New Charges |  | 11,705.98 |
|  | **Automatic Payment** |  | **11,705.98** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

0741 2000-4809  Orange Peel Enterprises Inc          Invoice Date : 08/09/16          Invoice# 2016080901

# INVOICE - WIRE TRANSFER REQUIRED

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016081701

**WIRE AMOUNT $12,291.28**

You must initiate a wire transfer for the total
amount due by 08/18/16.

ADDRESS SERVICE REQUESTED

XXXXXXXXX7400

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016080901 Due 08/11/16 | 11,705.98 |
| Returned Automatic Payment for Invoice # 2016080901 | 11,705.98 |
| Payment Received - Thank You | -11,705.98 |
| Balance Forward | 11,705.98 |
| Total New Charges | 12,291.28 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **23,997.26** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 08/19/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | Penalty for Insufficient Funds | | 585.30 |
| | Subtotal | | 732.86 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,825.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Subtotal | | -12.45 |
| | Total New Charges | | 12,291.28 |
| | **Amount You Must Wire** | | **12,291.28** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

# INVOICE - WIRE TRANSFER REQUIRED

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016082301

**WIRE AMOUNT $11,780.98**

You must initiate a wire transfer for the total
amount due by 08/25/16.

ADDRESS SERVICE REQUESTED

XXXXXXXXX7400

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016080901 Due 08/11/16 | 11,705.98 |
| Previous Balance on Invoice#2016081701 Due 08/18/16 | 12,291.28 |
| Payment Received - Thank You | -11,705.98 |
| Payment Received - Thank You | -12,291.28 |
| Balance Forward | 0.00 |
| Total New Charges | 11,780.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,780.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 08/26/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | PEO Administration Fee Credit | | -585.30 |
| | Subtotal | | -437.74 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | Other Earnings | | 75.00 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,900.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Miscellaneous Adjustments | | 585.30 |
| | Subtotal | | 572.85 |
| | Total New Charges | | 11,780.98 |
| | **Amount You Must Wire** | | **11,780.98** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

0741 2000-4809  Orange Peel Enterprises Inc        Invoice Date : 08/23/16                Invoice# 2016082301

# INVOICE - WIRE TRANSFER REQUIRED

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016083001

**WIRE AMOUNT $11,705.98**

You must initiate a wire transfer for the total
amount due by 09/01/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | | AMOUNT |
|---|---|---|
| Previous Balance on Invoice#2016082301 Due 08/25/16 | | 11,780.98 |
| Payment Received - Thank You | | -11,780.98 |
| Balance Forward | | 0.00 |
| Total New Charges | | 11,705.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | | **11,705.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 09/02/16 | Administration Fees | 7 | 147.56 |
| | Paychex HR Solutions - PEO Administration Fee | | |
| | Subtotal | | 147.56 |
| | Employer Liabilities | | 745.77 |
| | Employer Social Security and Medicare | | |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,825.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Subtotal | | -12.45 |
| | Total New Charges | | 11,705.98 |
| | **Amount You Must Wire** | | 11,705.98 |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

0741 2000-4809  Orange Peel Enterprises Inc          Invoice Date : 08/30/16          Invoice# 2016083001

**ATTACHMENT 8**
**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 8/9/2016                    Period Ending: 8/31/2016

 Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (***attach closing statement***) ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

No significant events.

STANDARD BANK RECONCILIATION

Month:  August        Year:  2016

Account No.:  2158242554374          Account Name:  Orange Peel Enterprises, Inc Pre-Petition merchant cc acct
Acct 4374

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 3,379.44 | | Your transaction register balance | $ 3,379.44 |
| Add (+)<br>Deposits not shown on Bank Statement | $ - | | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ - |
| Total | $ 3,379.44 | | Add (+)<br>Interest paid on bank statement | $ - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $ 3,379.44 |
| No Checks in Transit | $ - | | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$ -

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ - | | Total Subtractions | $ - |
| Balance | $ 3,379.44 | | Balance | $ 3,379.44 |

# Wells Fargo Business Choice Checking

Account number: ▓▓▓▓4374 ■ August 1, 2016 - August 31, 2016 ■ Page 1 of 4



ORANGE PEEL ENTERPRISES INC
1109 19TH ST
VERO BEACH FL 32960-3520

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $45,756.67 |
| Deposits/Credits | 76,412.92 |
| Withdrawals/Debits | - 118,790.15 |
| **Ending balance on 8/31** | **$3,379.44** |
| Average ledger balance this period | $12,348.93 |

Account number: ▓▓▓▓374

**ORANGE PEEL ENTERPRISES INC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(287)

Account number: ███████374 ■ August 1, 2016 - August 31, 2016 ■ Page 2 of 4



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Bankcard Merch Dep 160729 948907957011053 Greens Plus | 1,636.57 | | |
| 8/1 | | Bankcard Merch Fees 160729 948907957011053 Greens Plus | | 3,285.58 | 44,107.66 |
| 8/2 | | Bankcard Merch Dep 160801 948907957011053 Greens Plus | 940.13 | | 45,047.79 |
| 8/3 | | Bankcard Merch Dep 160802 948907957011053 Greens Plus | 3,389.60 | | 48,437.39 |
| 8/4 | | Bankcard Merch Dep 160803 948907957011053 Greens Plus | 1,148.66 | | |
| 8/4 | | Bankcard Merch Chbk 160803 948907957011053 Greens Plus | | 54.90 | |
| 8/4 | | Online Transfer to Orange Peel Enterprises Ref #Ibeclhnkbv Business Checking Transfer to 7400 | | 44,531.15 | 5,000.00 |
| 8/5 | | Bankcard Merch Dep 160804 948907957011053 Greens Plus | 2,366.55 | | 7,366.55 |
| 8/8 | | Bankcard Merch Dep 160805 948907957011053 Greens Plus | 1,479.19 | | 8,845.74 |
| 8/9 | | Bankcard Merch Dep 160808 948907957011053 Greens Plus | 1,998.58 | | 10,844.32 |
| 8/10 | | Bankcard Merch Dep 160809 948907957011053 Greens Plus | 4,116.64 | | 14,960.96 |
| 8/11 | | Bankcard Merch Dep 160810 948907957011053 Greens Plus | 1,564.50 | | 16,525.46 |
| 8/12 | | Bankcard Merch Dep 160811 948907957011053 Greens Plus | 14,595.57 | | 31,121.03 |
| 8/15 | | Deposit Made In A Branch/Store | 31,121.03 | | |
| 8/15 | | Withdrawal Made In A Branch/Store | | 31,121.03 | 31,121.03 |
| 8/16 | | Bankcard Merch Dep 160815 948907957011053 Greens Plus | 1,742.28 | | |
| 8/16 | | Bankcard Merch Dep 160815 948907957011053 Greens Plus | 1,767.84 | | |
| 8/16 | | Withdrawal Made In A Branch/Store | | 34,631.15 | 0.00 |
| 8/17 | | Bankcard Merch Dep 160816 948907957011053 Greens Plus | 861.00 | | 861.00 |
| 8/18 | | Bankcard Merch Dep 160817 948907957011053 Greens Plus | 1,880.78 | | 2,741.78 |
| 8/19 | | Bankcard Merch Dep 160818 948907957011053 Greens Plus | 658.44 | | 3,400.22 |
| 8/22 | | Bankcard Merch Dep 160819 948907957011053 Greens Plus | 1,470.31 | | 4,870.53 |
| 8/23 | | Bankcard Merch Dep 160822 948907957011053 Greens Plus | 295.81 | | |
| 8/23 | | Withdrawal Made In A Branch/Store | | 5,166.34 | 0.00 |
| 8/24 | | Bankcard Merch Dep 160823 948907957011053 Greens Plus | 1,126.41 | | 1,126.41 |
| 8/25 | | Bankcard Merch Dep 160824 948907957011053 Greens Plus | 1,260.57 | | 2,386.98 |
| 8/26 | | Bankcard Merch Dep 160825 948907957011053 Greens Plus | 992.46 | | 3,379.44 |
| **Ending balance on 8/31** | | | | | 3,379.44 |
| **Totals** | | | **$76,412.92** | **$118,790.15** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|
| WXWS | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████ 4374  ■  August 1, 2016 - August 31, 2016  ■  Page 3 of 4



 **IMPORTANT ACCOUNT INFORMATION**

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ████4374  ■ August 1, 2016 - August 31, 2016  ■ Page 4 of 4



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your                          $ _____
register or transfers into                              $ _____
your account which are not                              $ _____
shown on your statement.                              + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

STANDARD BANK RECONCILIATION

Month:    August        Year:    2016

Account No.:    ███2747        Account Name:  Orange Peel Enterprises, Inc Post-Petition Merchant cc acct
Acct 2747        *was 4374*

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $  38,320.06 | Your transaction register balance | $   38,320.06 |
| Add (+) Deposits not shown on Bank Statement | $        - | Add (+) Other credits shown on the bank statement but not in transaction register | $        - |
| Total | $  38,320.06 | Add (+) Interest paid on bank statement | $        - |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement | | Total | $   38,320.06 |
| No Checks in Transit | $        - | Subtract (-) Other debits shown on bank statement but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$        -

| | | | |
|---|---|---|---|
| Total Subtractions | $        - | Total Subtractions | $        - |
| Balance | $  38,320.06 | Balance | $   38,320.06 |

Primary account number: ■■■■2721  ■ August 15, 2016 - August 31, 2016  ■ Page 5 of 8



Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/15 | $0.00 |
| Deposits/Credits | 9,550.55 |
| Withdrawals/Debits | - 59.25 |
| **Ending balance on 8/31** | **$9,491.30** |
| Average ledger balance this period | $7,896.17 |

Account number: ■■■■2739

**ORANGE PEEL ENTERPRISES INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-21023 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/15 | | Deposit Made In A Branch/Store | 7,411.20 | | 7,411.20 |
| 8/23 | | Bkcd Processing Deposit 160822 031550000428708 Greens Plus | 244.65 | | 7,655.85 |
| 8/24 | | Bkcd Processing Deposit 160823 031550000428708 Greens Plus | 154.75 | | 7,810.60 |
| 8/26 | | Bkcd Processing Deposit 160825 031550000428708 Greens Plus | 268.15 | | 8,078.75 |
| 8/29 | | Bkcd Processing Deposit 160826 031550000428708 Greens Plus | 311.40 | | 8,390.15 |
| 8/30 | | Bkcd Processing Deposit 160829 031550000428708 Greens Plus | 167.00 | | |
| 8/30 | | Bkcd Processing Deposit 160827 031550000428708 Greens Plus | 444.26 | | |
| 8/30 | | Bkcd Processing Deposit 160828 031550000428708 Greens Plus | 549.14 | | 9,550.55 |
| 8/31 | | Bkcd Processing Deposit 160830 031550000428708 Greens Plus | | 59.25 | 9,491.30 |
| **Ending balance on 8/31** | | | | | **9,491.30** |
| **Totals** | | | **$9,550.55** | **$59.25** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/15/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |

Primary account number: ████2721 ■ August 15, 2016 - August 31, 2016 ■ Page 6 of 8



### Monthly service fee summary (continued)

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Average ledger balance | $7,500.00 | $7,896.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit, Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

wx/wx

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 10 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/15 | $0.00 |
| Deposits/Credits | 40,410.34 |
| Withdrawals/Debits | - 644.27 |
| **Ending balance on 8/31** | **$39,766.07** |
| Average ledger balance this period | $33,113.07 |

Account number ████2747

**ORANGE PEEL ENTERPRISES INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-21023 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/16 | | Deposit Made In A Branch/Store | 34,631.15 | | 34,631.15 |
| 8/30 | | Bankcard Merch Dep 160829 948907957011053 Greens Plus | 3,688.91 | | 38,320.06 |

Primary account number: ████2721 ■ August 15, 2016 - August 31, 2016 ■ Page 7 of 8



---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/31 | | Bankcard Merch Dep 160830 948907957011053 Greens Plus | 2,090.28 | | |
| 8/31 | | Bankcard Merch Dep 160830 948907957011053 Greens Plus | | 644.27 | 39,766.07 |
| Ending balance on 8/31 | | | | | 39,766.07 |
| **Totals** | | | **$40,410.34** | **$644.27** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/15/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $33,113.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                   $ _____
register or transfers into                          $ _____
your account which are not                          $ _____
shown on your statement.                          + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

STANDARD BANK RECONCILIATION

Month:  August          Year:    2016

Account No.:  ████ 2739                        Account Name:  Orange Peel Enterprises Post-Petition Internet  Cr Cd acct
                                                               Acct 2739

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 9,491.30 | Your transaction register balance | $ 9,491.30 |
| Add (+)<br>Deposits not shown on Bank Statement | $ | - | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ - |
| Total | $ | 9,491.30 | Add (+)<br>Interest paid on bank statement | $ - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $ 9,491.30 |
| No Checks in Transit | $ | - | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$       -

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ | - | Total Subtractions | $       - |
| Balance | $ | 9,491.30 | Balance | $  9,491.30 |

### STANDARD BANK RECONCILIATION

Month:  August        Year:    2016

Account No.:    ████7400            Account Name:  Orange Peel Enterprises, Inc Pre-Petition operating acct
Acct 7400

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $  3,000.00 | Your transaction register balance | $ 3,000.00 |
| Add (+)<br>Deposits not shown on Bank Statement | $      - | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $      - |
| Total | $  3,000.00 | Add (+)<br>Interest paid on bank statement | $      - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | Total | $ 3,000.00 |
| See attached Checks Cleared and In Transit Report | $ (1,145.28) | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |
| Add back Checks In Transit that will not clear due to Chap 11 | $  1,145.28 | | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$      -

| | | | |
|---|---|---|---|
| Total Subtractions | $      - | Total Subtractions | $      - |
| Balance | $  3,000.00 | Balance | $ 3,000.00 |

**Pre-Petition Operating  Acct 7400, all checks are pre-petition**

| CK # | Date | Payable to | Reason | Amount | Cleared | Amt in Transit | Amount Cleared |
|------|------|-----------|--------|--------|---------|----------------|----------------|
| 011664 | 8/1/2016 | JOHN FITZGERALD | FOR OFFICE DIVIDERS | $ 378.00 | Cleared | | $ 378.00 |
| 011665 | 8/1/2016 | THE LANI V. DEAUVILLE TRUST | PMT 11 DUE 8/1/16 | $ 13,108.69 | Cleared | | $ 13,108.69 |
| 011666 | 8/1/2016 | PETTY CASH (#2) | BLDG REP/MAINT MOVE | $ 350.00 | Cleared | | $ 350.00 |
| 011667 | 8/1/2016 | SCHENCK, JOHN C. | REIMB OFFICE SUPPLS | $ 332.29 | Cleared | | $ 332.29 |
| 011669 | 8/2/2016 | BURATTI P.A. | DEPOSIT #3 | $ 1,500.00 | Cleared | | $ 1,500.00 |
| 011670 | 8/3/2016 | AT&T MOBILITY | 833979916X07232016 | $ 413.02 | Cleared | | $ 413.02 |
| 011671 | 8/3/2016 | CITY OF VERO BEACH | UTIL PdL DUE 8/10 | $ 752.15 | Cleared | | $ 752.15 |
| 011672 | 8/3/2016 | FIRST INSURANCE FUNDING CORP | INSTALLMENT DUE 7/25 | $ 436.08 | Cleared | | $ 436.08 |
| 011673 | 8/3/2016 | FLORIDA COPY DATA | 32588 | $ 50.68 | | $ 50.68 | |
| 011674 | 8/3/2016 | HUNTER COMMUNICATIONS, INC. | 20393 | $ 105.00 | Cleared | | $ 105.00 |
| 011675 | 8/3/2016 | NOZZLE NOLEN, INC. | 1324873 | $ 102.72 | | $ 102.72 | |
| 011676 | 8/3/2016 | 19TH STREET GROUP LLC | LEASE PMT 8/1/2016 | $ 2,766.59 | Cleared | | $ 2,766.59 |
| 011677 | 8/3/2016 | TIME PAYMENT CORP | 33086646-0816 | $ 319.41 | | $ 319.41 | |
| 011678 | 8/3/2016 | UPS | 786E3Y286 | $ 2,278.32 | Cleared | | $ 2,278.32 |
| 011679 | 8/3/2016 | UPS | 786E3Y296 | $ 3,719.20 | Cleared | | $ 3,719.20 |
| 011680 | 8/3/2016 | UPS | 786E3Y306 | $ 3,476.18 | Cleared | | $ 3,476.18 |
| 011681 | 8/3/2016 | U.S. BANCORP EQUIPMENT FINANCE | | $ 179.36 | | $ 179.36 | |
| 011682 | 8/3/2016 | WELLS FARGO BANK N.A. | DUE 8/15 | $ 139.00 | Cleared | | $ 139.00 |
| 011683 | 8/3/2016 | WINDSTREAM COMMUNICATIONS | 15489729 | $ 493.11 | | $ 493.11 | |
| 011685 | 8/3/2016 | A & A SUPPLY | 67328 | $ 390.75 | Cleared | | $ 390.75 |
| 011686 | 8/3/2016 | A & A SUPPLY | 67459 | $ 805.84 | Cleared | | $ 805.84 |
| 11687 | 8/3/2016 | CLARK COMPUTER SERVICES | SERVICE CONTRACT | $ 900.00 | Cleared | | $ 900.00 |
| | | | | $ 32,996.39 | | $ 1,145.28 | $ 31,851.11 |

CROSSFOOT    $ 32,996.39

# Wells Fargo Business Choice Checking



Account number:  ▮▮▮▮7400  ■ August 1, 2016 - August 31, 2016  ■ Page 1 of 5

ORANGE PEEL ENTERPRISES INC
1109 19TH ST
VERO BEACH FL 32960-3520

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $73,906.77 |
| Deposits/Credits | 133,553.32 |
| Withdrawals/Debits | - 204,460.09 |
| **Ending balance on 8/31** | **$3,000.00** |
| Average ledger balance this period | $40,101.63 |

Account number:  ▮▮▮▮7400

ORANGE PEEL ENTERPRISES INC

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████7400  ■ August 1, 2016 - August 31, 2016  ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/1 | | Wfm Payment 160729 0000034371 0000Orange Peel Ente | 2,109.00 | | |
| 8/1 | | UPS-Capital Cod Pymts 072916 786E3Y - 000001 Greens Plus | 213.28 | | |
| 8/1 | | Deposit Made In A Branch/Store | 14,626.38 | | |
| 8/1 | | Deposit Made In A Branch/Store | 28,194.59 | | |
| 8/1 | | WF Loan/Line Auto Pay 160729 818111135261998 Deauville Jude | | 2,771.39 | 116,278.63 |
| 8/2 | | Planet Organic H Vendor 49711 Orange Peel Enterprise | 188.91 | | |
| 8/2 | | Authnet Gateway Billing 85421003 Orange Peel Enterprise | | 52.35 | |
| 8/2 | 11663 | Check | | 40,000.00 | 76,415.19 |
| 8/3 | 11664 | Cashed Check | | 378.00 | |
| 8/3 | 11666 | Cashed Check | | 350.00 | |
| 8/3 | 11665 | Check | | 13,108.69 | 62,578.50 |
| 8/4 | | NOW Health Group Fruitful Y Ield 0 52879 Orange Peel Enterprise | 266.84 | | |
| 8/4 | | Wfm Payment 160803 0000034371 0000Orange Peel Ente | 525.95 | | |
| 8/4 | | Online Transfer From Orange Peel Enterprise Ref #Ibe2Wc5Vpj Business Checking Transfer to 7400 | 8,094.29 | | |
| 8/4 | | Online Transfer From Orange Peel Enterprise Ref #Ibeclhnkbv Business Checking Transfer to 7400 | 44,531.15 | | |
| 8/4 | | Paychex Eib Invoice 160804 x67331600000040 Orange Peel Enterprise | | 6,313.44 | 109,683.29 |
| 8/5 | | Wfm Payment 160804 0000034371 0000Orange Peel Ente | 898.35 | | |
| 8/5 | 11669 | Deposited OR Cashed Check | | 1,500.00 | |
| 8/5 | 11676 | Check | | 2,766.59 | |
| 8/5 | 11674 | Check | | 105.00 | |
| 8/5 | 11575 | Check | | 11,405.14 | 94,804.91 |
| 8/8 | | Wfm Payment 160805 0000034371 0000Orange Peel Ente | 391.95 | | |
| 8/8 | 11667 | Cashed Check | | 332.29 | |
| 8/8 | 11661 | Deposited OR Cashed Check | | 6,000.00 | |
| 8/8 | 11660 | Check | | 75.00 | |
| 8/8 | 11687 | Check | | 900.00 | |
| 8/8 | 11685 | Check | | 390.75 | |
| 8/8 | 11686 | Check | | 805.84 | |
| 8/8 | 11672 | Check | | 436.08 | |
| 8/8 | 11662 | Check | | 150.15 | 86,106.75 |
| 8/9 | | Deposit Made In A Branch/Store | 19,840.18 | | |
| 8/9 | | Wire Trans Svc Charge - Sequence: 160809131205 Srf# 0066068222904247 Trn#160809131205 Rfb# | | 30.00 | |
| 8/9 | | Withdrawal Made In A Branch/Store | | 16,000.00 | |
| 8/9 | | WT Fed#02704 Sabadell United Ba /Ftr/Bnf=Shraiberg Ferrara Landfau P.A. Srf# 0066068222904247 Trn#160809131205 Rfb# | | 3,000.00 | |
| 8/9 | 11671 | Check | | 752.15 | |
| 8/9 | 11670 | Check | | 413.02 | |
| 8/9 | 11678 | Check | | 2,278.32 | |
| 8/9 | 11680 | Check | | 3,476.18 | |
| 8/9 | 11679 | Check | | 3,719.20 | |
| 8/9 | 11682 | Check | | 139.00 | 76,139.06 |
| 8/11 | | Wfm Payment 160810 0000034371 0000Orange Peel Ente | 367.05 | | |
| 8/11 | | Deposit Made In A Branch/Store | 8,852.39 | | 85,358.50 |
| 8/12 | | Wfm Payment 160811 0000034371 0000Orange Peel Ente | 178.20 | | 85,536.70 |
| 8/15 | | Wfm Payment 160812 0000034371 0000Orange Peel Ente | 316.80 | | |
| 8/15 | | NOW Health Group Fruitful Y Ield 0 52973 Orange Peel Enterprise | 325.61 | | |
| 8/15 | | Withdrawal Made In A Branch/Store | | 86,179.11 | 0.00 |
| 8/16 | | Planet Organic H Vendor 49592 Orange Peel Enterprise | 306.00 | | |
| 8/16 | | Planet Organic H Vendor 50134 Orange Peel Enterprise | 326.40 | | 632.40 |

Account number: ████████7400  ■  August 1, 2016 - August 31, 2016  ■  Page 3 of 5



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|---------------------|
| 8/23 | | Withdrawal Made In A Branch/Store | | 632.40 | 0.00 |
| 8/29 | | Credit for Check Fraud Claim | 3,000.00 | | 3,000.00 |
| **Ending balance on 8/31** | | | | | **3,000.00** |
| **Totals** | | | **$133,553.32** | **$204,460.09** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 11575 | 8/5 | 11,405.14 | 11667 | 8/8 | 332.29 | 11678 * | 8/9 | 2,278.32 |
| 11660 * | 8/8 | 75.00 | 11669 * | 8/5 | 1,500.00 | 11679 | 8/9 | 3,719.20 |
| 11661 | 8/8 | 6,000.00 | 11670 | 8/9 | 413.02 | 11680 | 8/9 | 3,476.18 |
| 11662 | 8/8 | 150.15 | 11671 | 8/9 | 752.15 | 11682 * | 8/9 | 139.00 |
| 11663 | 8/2 | 40,000.00 | 11672 | 8/8 | 436.08 | 11685 * | 8/8 | 390.75 |
| 11664 | 8/3 | 378.00 | 11674 * | 8/5 | 105.00 | 11686 | 8/8 | 805.84 |
| 11665 | 8/3 | 13,108.69 | 11676 * | 8/5 | 2,766.59 | 11687 | 8/8 | 900.00 |
| 11666 | 8/3 | 350.00 | | | | | | |

*\* Gap in check sequence.*

### Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 8/8 | Check Reference # 00007174008529661124 | 10,898.94 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $40,102.00  ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0  ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Merchant Services account | 1 | 0  ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0  ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0  ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

WXWX

Account number: ████ 7400  ■  August 1, 2016 - August 31, 2016  ■  Page 4 of 5



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 71 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Here's some clarifying information on when your account could become dormant and what could happen.

**When does my account become dormant?**
Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

---

We would like to remind you of the following:

Under the ACH Rules, the Bank can return any non-consumer ACH debit entry as unauthorized until midnight of the business day following the business day the Bank posts the entry to your account. In order for the Bank to meet this deadline, you are required to notify us to return any non-consumer ACH debit entry as unauthorized by the cutoff time we separately disclose. The cutoff time is currently 3:00 PM Central Time. If you do not timely notify us of the unauthorized non-consumer ACH debit entry, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ███████7400  ■ August 1, 2016 - August 31, 2016  ■ Page 5 of 5



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your       $ _____
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.       + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

STANDARD BANK RECONCILIATION

Month:   August         Year:    2016

Account No.:   ▇▇▇2721                    Account Name:  Orange Peel Enterprises, Inc Post-Petition operating acct
                                                         Acct 2721

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $  97,720.81 | Your transaction register balance | $87,255.27 |
| Add (+)<br>Deposits not shown on Bank Statement | $        - | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $        - |
| Total | $  97,720.81 | | |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | Add (+)<br>Interest paid on bank statement | $        - |
| | | Total | $87,255.27 |
| See attached Checks Cleared and In Transit Report | $ (10,465.54) | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |

| Number | Amount | | |
|---|---|---|---|
| | $ | | |
| | | | |
| | | | $        - |

| | | | |
|---|---|---|---|
| Total Subtractions | $ (10,465.54) | Total Subtractions | $        - |
| Balance | $  87,255.27 | Balance | $87,255.27 |

**DIP Operating Acct 2421, all checks are post-petition**

| CK # | Date | Payable to | Reason | Amount | C=Cleared | Amt in Transit | Amount Cleared |
|------|------|-----------|--------|-------:|-----------|---------------:|---------------:|
| 012001 | 8/25/2016 | LUNA SALES & MARKETING | JULY 2016 COMMISSION | $ 500.00 | | $ 500.00 | |
| 012002 | 8/25/2016 | THE TORTOISE AND ROOSTER TRA | JULY 2016 COMMISSION | $ 1,500.00 | | $ 1,500.00 | |
| 012003 | 8/25/2016 | AXIOM NATURAL SALES, LLC | JULY 2016 COMMISSION | $ 2,660.48 | C=Cleared | | $ 2,660.48 |
| 012004 | 8/25/2016 | ABSOLUTE NETWORKS | 05105 | $ 1,297.00 | | $ 1,297.00 | |
| 012005 | 8/25/2016 | EARTH'S ELEMENTS LLC | JULY 2016 COMMISSION | $ 1,500.00 | C=Cleared | | $ 1,500.00 |
| 012006 | 8/25/2016 | MICHAEL HORNFELD | JULY 2016 COMMISSION | $ 727.86 | C=Cleared | | $ 727.86 |
| 012007 | 8/25/2016 | NATURAL SALES NW LLC | JULY 2016 COMMISSION | $ 1,250.00 | | $ 1,250.00 | |
| 012008 | 8/25/2016 | ALL ABOUT YOU | JULY DEMOS 2016 | $ 1,000.00 | | $ 1,000.00 | |
| 012009 | 8/25/2016 | GEORGE LAKE | JULY 2016 COMMISSION | $ 156.94 | | $ 156.94 | |
| 012010 | 8/25/2016 | JEFFREY F. MANNING | JULY 2016 COMMISSION | $ 2,400.00 | C=Cleared | | $ 2,400.00 |
| 012011 | 8/25/2016 | SUMMER'S SPECIALTIES, INC. | JULY 2016 COMMISSION | $ 2,200.00 | | $ 2,200.00 | |
| 012012 | 8/25/2016 | UNITED SALES & SERVICES, LLC | JULY 2016 COMMISSION | $ 1,274.59 | C=Cleared | | $ 1,274.59 |
| 012013 | 8/25/2016 | ALTERNATIVE LABS | 50% PO3738,3739&3740 | $ 9,476.10 | C=Cleared | | $ 9,476.10 |
| 012015 | 8/31/2016 | ALTERNATIVE LABS | DEP PO 03741 CHIA | $ 2,561.60 | | $ 2,561.60 | |
| DEBIT | 8/31/2016 | STAPLES | COPIER PAPER | $ 85.57 | C=Cleared | | $ 85.57 |
| | | | | $ 28,590.14 | | $ 10,465.54 | $ 18,124.60 |

CROSSFOOT    $ 28,590.14

Void Checks

| 12000 | 8/16/2016 | AXIOM NATURAL SALES, LLC | JULY 2016 COMMISSION | $ 2,660.48 |
|-------|-----------|--------------------------|----------------------|-----------:|

WAS VOIDED, STOP PAYMENT, PREPETITION, NEEDED APPROVAL

REISSUED  8/25/2016 AFTER APPROVAL AS CK#12003

Spoiled Checks

| 12014 | 8/25/2016 | PRINT ERROR, SPOILED CHECK |
|-------|-----------|----------------------------|

# Wells Fargo Combined Statement of Accounts



Primary account number:  ▮▮▮▮2721  ■  August 15, 2016 - August 31, 2016  ■  Page 1 of 8

ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE 16-21023 (SFL)
1109 19TH ST
VERO BEACH FL 32960-3520

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/plan.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ▮▮▮2721 | 0.00 | 97,720.81 |
| Wells Fargo Business Choice Checking | 5 | ▮▮▮2739 | 0.00 | 9,491.30 |
| Wells Fargo Business Choice Checking | 6 | ▮▮▮2747 | 0.00 | 39,766.07 |
| | | **Total deposit accounts** | **$0.00** | **$146,978.18** |

Primary account number:  ████ 2721  ■  August 15, 2016 - August 31, 2016  ■  Page 2 of 8



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 8/15 | $0.00 |
| Deposits/Credits | 227,056.29 |
| Withdrawals/Debits | - 129,335.48 |
| **Ending balance on 8/31** | **$97,720.81** |
| Average ledger balance this period | $94,972.17 |

Account number:  ████ 2721

**ORANGE PEEL ENTERPRISES INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 16-21023 (SFL)**
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/15 | | Deposit Made In A Branch/Store | 86,179.11 | | |
| 8/15 | | Deposit Made In A Branch/Store | 1,000.00 | | 87,179.11 |
| 8/16 | | Wire Trans Svc Charge - Sequence: 160816043850 Srf# 0066235229733297 Trn#160816043850 Rfb# | | 30.00 | |
| 8/16 | | WT Fed#04251 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066235229733297 Trn#160816043850 Rfb# | | 11,705.98 | 75,443.13 |
| 8/17 | | Deposit Made In A Branch/Store | 24,955.02 | | |
| 8/17 | | Deposit Made In A Branch/Store | 1,416.36 | | |
| 8/17 | | Wire Trans Svc Charge - Sequence: 160817127505 Srf# 0066082230956908 Trn#160817127505 Rfb# | | 30.00 | |
| 8/17 | | WT Fed#03769 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066082230956908 Trn#160817127505 Rfb# | | 11,705.98 | 90,078.53 |
| 8/18 | | NOW Health Group Fruitful Y Ield 0 53083 Orange Peel Enterprise | 109.20 | | 90,187.73 |
| 8/19 | | Wfm Payment 160818 0000034371 0000Orange Peel Ente | 2,076.76 | | |
| 8/19 | | Deposit Made In A Branch/Store | 9,751.65 | | 102,016.14 |
| 8/22 | | Wfm Payment 160819 0000034371 0000Orange Peel Ente | 316.92 | | |
| 8/22 | | eDeposit IN Branch/Store 08/22/16 11:50:33 Am 1001 20th Pl Vero Beach FL | 973.76 | | |
| 8/22 | | Deposit Made In A Branch/Store | 12,625.23 | | 115,932.05 |
| 8/23 | | Deposit Made In A Branch/Store | 7,217.47 | | |
| 8/23 | | Wire Trans Svc Charge - Sequence: 160823087768 Srf# 0066068236315158 Trn#160823087768 Rfb# | | 30.00 | |
| 8/23 | | Wire Trans Svc Charge - Sequence: 160823154067 Srf# 0066068236562758 Trn#160823154067 Rfb# | | 30.00 | |
| 8/23 | | Wire Trans Svc Charge - Sequence: 160823154197 Srf# 0066068236221758 Trn#160823154197 Rfb# | | 30.00 | |
| 8/23 | | WT Fed#07964 Keybank National A /Ftr/Bnf=Betty Lou's Inc Srf# 0066008236315158 Trn#160823087768 Rfb# | | 41,135.04 | ← *Deposit* |
| 8/23 | | WT Fed#05188 Jpmorgan Chase Ban /Ftr/Bnf=Paxchex of New York Srf# 0066068236562758 Trn#160823154067 Rfb# | | 11,780.98 | |
| 8/23 | | WT Fed#05206 Keybank National A /Ftr/Bnf=Betty Lou's Inc Srf# 0066068236221758 Trn#160823154197 Rfb# | | 21,934.44 | 48,209.06 |
| 8/25 | | Wfm Payment 160824 0000034371 0000Orange Peel Ente | 19.80 | | |
| 8/25 | | NOW Health Group Fruitful Y Ield 0 53168 Orange Peel Enterprise | 246.50 | | |
| 8/25 | | Deposit Made In A Branch/Store | 4,583.04 | | |

Primary account number: ████2721  ■  August 15, 2016 - August 31, 2016  ■  Page 3 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/25 | | Deposit Made In A Branch/Store | 65,439.16 | | 118,497.56 |
| 8/26 | | Wfm Payment 160825 0000034371 0000Orange Peel Ente | 1,123.65 | | |
| 8/26 | 12013 | Check | | 9,476.10 | 110,145.11 |
| 8/29 | | Wfm Payment 160826 0000034371 0000Orange Peel Ente | 1,255.74 | | |
| 8/29 | | Deposit Made In A Branch/Store | 3,934.36 | | |
| 8/29 | | Wire Trans Svc Charge - Sequence: 160829115456 Srf# 0066068242078009 Trn#160829115456 Rfb# | | 30.00 | |
| 8/29 | | WT Seq115456 Smash Consulting, Inc /Bnf=Smash Consulting, Inc Srf# 0066068242078009 Trn#160829115456 Rfb# | | 1,032.48 | |
| 8/29 | 12010 | Check | | 2,400.00 | |
| 8/29 | 12006 | Check | | 727.86 | |
| 8/29 | 12003 | Check | | 2,660.48 | 108,484.39 |
| 8/30 | | Iherb, Inc EDI Pymnts 159462 Orange Peel Enterprise | 2,853.36 | | |
| 8/30 | | Wire Trans Svc Charge - Sequence: 160830146411 Srf# 0066068243823519 Trn#160830146411 Rfb# | | 30.00 | |
| 8/30 | | WT Fed#04586 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068243823519 Trn#160830146411 Rfb# | | 11,705.98 | |
| 8/30 | 12005 | Check | | 1,500.00 | 98,101.77 |
| 8/31 | | Iherb, Inc EDI Pymnts 159525 Orange Peel Enterprise | 979.20 | | |
| 8/31 | | Purchase authorized on 08/31 Staples 0625 Vero Beach FL P00386244632738304 Card 0144 *Paper on Db. Card, Judb Beauville* | | 85.57 | |
| 8/31 | 12012 | Check | | 1,274.59 | 97,720.81 |
| Ending balance on 8/31 | | | | | 97,720.81 |
| Totals | | | $227,056.29 | $129,335.48 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12003 | 8/29 | 2,660.48 | 12006 | 8/29 | 727.86 | 12012 * | 8/31 | 1,274.59 |
| 12005 * | 8/30 | 1,500.00 | 12010 * | 8/29 | 2,400.00 | 12013 | 8/26 | 9,476.10 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/15/2016 - 08/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $94,972.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 1 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |

Primary account number: ████2721 ■ August 15, 2016 - August 31, 2016 ■ Page 4 of 8



---

*Monthly service fee summary (continued)*

|  | Minimum required | This fee period |
|---|---|---|

**How to avoid the monthly service fee**
- Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan
- Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan

WX/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 7,200 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 68 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---



# IMPORTANT ACCOUNT INFORMATION

Here's some clarifying information on when your account could become dormant and what could happen.

## When does my account become dormant?

Generally, your account becomes dormant if you do not initiate an account-related activity for 12 months for a checking account, 34 months for a savings account, or 34 months after the first renewal for a Time Account (CD). An account-related activity is determined by the laws governing your account. Examples of account-related activity are depositing or withdrawing funds at a banking location or ATM, or writing a check which is paid from the account. Automatic transactions (including recurring and one-time), such as pre-authorized transfers/payments and electronic deposits, set up on the account may not qualify as account-related activity that you initiated.

## What happens to a dormant account?

We put safeguards in place to protect a dormant account which may include restricting the following: transfers between your Wells Fargo accounts using your ATM/debit card; transfers by phone using our automated banking service; transfers or payments through online, mobile, and text banking (including Bill Pay); or wire transfers (incoming and outgoing).

Normal monthly service and other fees continue to apply (except where prohibited by law). Your account funds may be transferred to the appropriate state if no activity occurs in the account within the time period as specified by state law. This transfer is known as "escheat." After transferring your account funds to the state, we will close your account and any interest will stop accruing. To recover your account funds, you must file a claim with the state.

For more information, please see your Business Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

---

We would like to remind you of the following:

## *Aged Receivables Report*
### Aging Date: 8/31/2016

| Doc No. | Apply No. | Order No. | PO No. | Doc Date | Due Date | Type | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Total: | -12.40 | 0.00 | 0.00 | 0.00 | -12.40 |
| S-YOUOH601 | | HEALTH FOOD CENTER - YOUNGSTOWN | (330) 965-1515 Ext: | | Currency: | | Status : Active | | Terms : PREP - Prepaid | |
| 453535 | ONACT | 453535 | CREDIT-SHORT DA | 4/28/2015 | | Cr Memo | | | | -95.58 |
| A4SFEBRnd0 | ONACT | 453535 | | 4/28/2015 | | Adjust | | | | 95.58 |
| | | | | | | Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| S-ZOONC150 | | ZOOLIES NATURAL FOOD MARKET | (828) 452-3663 Ext: | | Currency: | | Status : Active | | Terms : 0030 - Net 30 Days | |
| 471435 | 471435 | 471435 | | 8/29/2016 | 10/8/2016 | Invoice | 123.72 | | | |
| | | | | | | Total: | 123.72 | 123.72 | 0.00 | 0.00 | 0.00 |

| Company Totals | | | | | | | 419,036.33 | 250,289.28 | 14,167.80 | 13,870.08 | 140,709.17 |

*Handwritten:* 8·31·2016

*Handwritten:* — 8.8.2016 — (394,358.92)

*Handwritten:* Δ in AR    24,677.41

**Total Transactions Processed: 3870**

**Submitted By:   JOHN**

### Selections

```
*  CUST KEY FIRST
Customer Key Range               [First]                              [Last]
Status                           All
Age Date                         8/31/2016
Restrict Transaction to Age Date Yes
Include Paid Invoices            No
Age Bracket                      All Brackets
Restrict Transaction to Age Bracket  No
Provisional Distribution         No
Customer Address                 No
Additional Customer Information   Attention
Report Type                      Detail
Age Method                       Age by Document Date
```

## Aged Receivables Report

### Aging Date: 8/8/2016

| Doc No. | Apply No. | Order No. | PO No. | Doc Date | Due Date | Type | | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S-WILNY750 | WILLNER CHEMISTS | | (212) 682-2817 Ext: | | Currency: | | Status : Active | | Terms : 0030 - Net 30 Days | | |
| | SAM ORDERS/ | | | | | | | | | | |
| 470457 | 470457 | 470457 | | 7/15/2016 | 8/24/2016 | Invoice | | | 1,367.28 | | |
| | | | | | | Total: | 1,367.28 | 1,367.28 | 0.00 | 0.00 | 0.00 |
| S-WILPA215 | WILLOW HEALTH FOOD STORE | | (215) 997-2838 Ext: | | Currency: | | Status : Active | | Terms : PREP - Prepaid | | |
| | BARABA MEYERS | | | | | | | | | | |
| B5GDG0CW30 | ONACT | 409681 | | 5/20/2013 | | Payment | | | | | -3.00 |
| | | | | | | Total: | -3.00 | 0.00 | 0.00 | 0.00 | -3.00 |
| S-YALMI100 | YALE NATURAL HEALTH, LLC. | | (734) 477-5709 Ext: | | Currency: | | Status : Active | | Terms : PREP - Prepaid | | |
| | SHERRY YALE | | | | | | | | | | |
| 468656 | 468656 | 468656 | | 5/10/2016 | 5/10/2016 | Invoice | | | | 297.31 | |
| | | | | | | Total: | 297.31 | 0.00 | 0.00 | 297.31 | 0.00 |
| S-YELWA308 | YELM CO-OP | | (360) 400-2210 Ext: | | Currency: | | Status : Active | | Terms : PREP - Prepaid | | |
| 457504 | 457504 | 457504 | | 7/22/2015 | 7/22/2015 | Invoice | | | | | 18.57 |
| 457503 | ONACT | 457503 | CREDIT-RETURN | 7/21/2015 | | Cr Memo | | | | | -30.97 |
| | | | | | | Total: | -12.40 | 0.00 | 0.00 | 0.00 | -12.40 |
| S-YOUOH601 | HEALTH FOOD CENTER - YOUNGSTOWN | | (330) 965-1515 Ext: | | Currency: | | Status : Active | | Terms : PREP - Prepaid | | |
| 453535 | ONACT | 453535 | CREDIT-SHORT DA | 4/28/2015 | | Cr Memo | | | | | -95.58 |
| A4SFEBRnd0 | ONACT | 453535 | | 4/28/2015 | | Adjust | | | | | 95.58 |
| | | | | | | Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| S-ZOONC150 | ZOOLIES NATURAL FOOD MARKET | | (828) 452-3663 Ext: | | Currency: | | Status : Active | | Terms : 0030 - Net 30 Days | | |
| 469184 | 469184 | 469184 | | 7/13/2016 | 8/22/2016 | Invoice | | | 109.38 | | |
| | | | | | | Total: | 109.38 | 109.38 | 0.00 | 0.00 | 0.00 |
| **Company Totals** | | | | 8/8/16 | | | | 394,358.92 | 143,464.33 | 104,026.40 | 21,592.73 | 125,275.46 |

**Total Transactions Processed: 3843**

**Submitted By:   JOHN**

Created : 9/23/2016   11:10:41AM

## Sales Journal Report
### Date Range:  8/1/2016 Through 8/8/2016

| Customer | | Invoices, Charges and Credits | | | | | Payments and Adjustments | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Key | Name | Date | Doc No. | Order No. | Amount | Date | Deposit No. | Check No. | | | Amount |

Totals:

| | | |
|---|---|---:|
| Invoices | | 52,118.38 |
| Credit Memos | | -434.30 |
| Writeoffs | | 0.00 |
| Finance Charges | | 0.00 |
| Late Charges | | 0.00 |
| Discounts Given | | 5,906.37 |
| Tax Amount | | 0.00 |
| Freight Amount | | 351.65 |
| Payments Received | | 89,240.57 |
| Adjustments | | -188.91 |
| Discounts Taken | | 255.82 |
| No. of Transactions | | 397 |

**Submitted By:    JOHN**

**Selections**

June '15
| Transaction Date Range | 8/1/2016 | 8/8/2016 |
|---|---|---|
| Transaction Type | Both | |

Created : 9/23/2016  10:54:05AM

Page: 12

## Sales Journal Report
Date Range:  8/1/2016 Through 8/8/2016

| Customer | | Invoices, Charges and Credits | | | | Payments and Adjustments | | | |
|---|---|---|---|---|---|---|---|---|---|
| Key | Name | Date | Doc No. | Order No. | Amount | Date | Deposit No. | Check No. | Amount |
| R-ANDFL680 | ANDERSON, KATHLEEN | | | | | 8/5/2016 | 009010 | Unknown | 36.86 |
| R-AVEME600 | AVERY, JOHNNA | | | | | 8/5/2016 | 009010 | Unknown | 68.81 |
| R-BOCIL640 | BOC, BRIAN | | | | | 8/5/2016 | 009010 | Unknown | 186.75 |
| R-FLEAZ600 | FLEEGAL, DIAN | | | | | 8/5/2016 | 009010 | Unknown | 53.01 |
| R-KIEIL640 | KIESEWETTER, JOHN | | | | | 8/5/2016 | 009010 | Unknown | 137.75 |
| R-MAXNY600 | MAXFIELD, JERALD | | | | | 8/5/2016 | 009010 | Unknown | 51.58 |
| R-SCHCA680 | SCHNEIDER, MARK | | | | | 8/5/2016 | 009010 | Unknown | 63.77 |
| R-SCHMD600 | SCHENK, DEBORAH | | | | | 8/5/2016 | 009010 | Unknown | 157.49 |
| S-VITNJ100 | VITAMIN SHOPPE PROCUREMENT SERVIC | 8/8/2016 | 471010 | 471010 | 712.80 | | | | |
| S-VITNJ100 | VITAMIN SHOPPE PROCUREMENT SERVIC | 8/8/2016 | 471012 | 471012 | 237.60 | | | | |
| S-WHOCA002 | WHOLE FOODS NORTH CALIF. CORP | 8/8/2016 | 471023 | 471023 | 39.60 | | | | |
| S-FREOH150 | FRESH THYME FARMERS MARKET (301DU | 8/8/2016 | 471024-CR | 471024 | -30.80 | | | | |
| S-FREIN130 | FRESH THYME FARMERS MARKET (203FT | 8/8/2016 | 471025-CR | 471025 | -30.80 | | | | |
| S-FREIN150 | FRESH THYME FARMERS MARKET (201GV | 8/8/2016 | 471026-CR | 471026 | -15.40 | | | | |
| S-FREKY801 | FRESH THYME FARMERS MARKET (801NV | 8/8/2016 | 471027-CR | 471027 | -77.00 | | | | |
| R-NISGA600 | NISSLEY, JOY | 8/8/2016 | 471028W | 471028W | 41.90 | | | | |
| R-TOOCA600 | TOOLEY, ANTHONY | 8/8/2016 | 471030W | 471030W | 269.10 | | | | |
| R-KOTIL600 | KOTHARI, PRANAV | 8/8/2016 | 471032W | 471032W | 36.86 | | | | |
| R-BERCT640 | BARTOLF, LESLIE | 8/8/2016 | 471033W | 471033W | 63.77 | | | | |
| S-HEAFL448 | HEATH'S NATURAL FOODS | 8/8/2016 | 471036 | 471036 | 213.43 | | | | |
| H-CHAGA350 | CHASTAIN BICYCLE | 8/8/2016 | 471037 | 471037 | 74.44 | | | | |
| S-EVEIA500 | EVERYBODY'S WHOLEFOODS | 8/8/2016 | 471038 | 471038 | 285.60 | | | | |
| S-WHOGA001 | WHOLE FOODS SOUTH CORP | 8/8/2016 | 471039 | 471039 | 19.80 | | | | |
| S-WHOGA001 | WHOLE FOODS SOUTH CORP | 8/8/2016 | 471040 | 471040 | 39.60 | | | | |
| S-WHOCA002 | WHOLE FOODS NORTH CALIF. CORP | 8/8/2016 | 471041 | 471041 | 59.40 | | | | |
| S-WHOCA002 | WHOLE FOODS NORTH CALIF. CORP | 8/8/2016 | 471042 | 471042 | 39.60 | | | | |
| S-VITCO001 | VITAMIN COTTAGES CORPORATE OFF | 8/8/2016 | 471046 | 471046 | 45.75 | | | | |
| R-DEKCA277 | DEKOVNER, MICHAEL | 8/8/2016 | 471047 | 471047 | 163.20 | | | | |
| S-WHOCA002 | WHOLE FOODS NORTH CALIF. CORP | 8/8/2016 | 471048 | 471048 | 39.60 | | | | |
| S-FREIL105 | FRESH THYME FARMERS MARKET( 105NA | 8/8/2016 | 471051-CR | 471051 | -15.40 | | | | |
| | | | | | 51,684.08 | | | | 89,307.48 |

## *Sales Journal Report*
Date Range:  8/1/2016 Through 8/31/2016

| Customer | | | Invoices, Charges and Credits | | | | Payments and Adjustments | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Key | Name | Date | Doc No. | Order No. | Amount | Date | Deposit No. | Check No. | | Amount |
| | | | | | 284,351.58 | | | | | 297,297.57 |
| Totals: | | | | *8/1 - 8/7* | *51,684.08* | | | *8/1 - 8/8* | | *89,307.48* |

| | |
|---|---|
| Invoices | 306,550.91 |
| Credit Memos | -22,199.33 |
| Writeoffs | 0.00 |
| Finance Charges | 0.00 |
| Late Charges | 0.00 |
| Discounts Given | 6,204.14 |
| Tax Amount | 0.00 |
| Freight Amount | 1,097.90 |
| Payments Received | 293,659.27 |
| Adjustments | -188.91 |
| Discounts Taken | 3,827.21 |
| No. of Transactions | 1,439 |

**Submitted By:**   **JOHN**

**Selections**
June '15
Transaction Date Range   8/1/2016   8/31/2016
Transaction Type   Both

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Orange Peel Enterprises, Inc.**                                    Case Number: **16-21023**

Report Period Beginning: 8/9/2016                          Period Ending: 8/31/2016

**INVENTORY REPORT**

| | | |
|---|---:|---|
| INVENTORY BALANCE AT PETITION DATE (Last inventory was 9 days Pre-Petuition) | $   414,179.61 | 6 |
| INVENTORY RECONCILIATION: | | 9 days |
| **Inventory Balance at Beginning of Month** | $   414,179.61 | (a) |
| PLUS: Inventory Purchased During Month | 168,828.34 | |
| MINUS: Inventory Used or Sold | 189,723.16 | |
| PLUS/MINUS: Adjustments or Writeoffs | (11,201.20) | * |
| **Inventory on Hand at End of Month** | $   382,083.59 | |

METHOD OF COSTING INVENTORY:                Standard Cost against Physical Inventory

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

---

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total | |
|---|---|---|---|---|---|
| 100.0% | n/a | n/a | n/a | 100.0% | * |

* Aging Percentages must equal 100%.
X   Check here if inventory contains perishable items.
Description of Obsolete Inventory: _____

---

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE                                    **(b)**
*(Includes Property, Plant and Equipment)*

BRIEF DESCRIPTION (First Report Only): _____ Real Property, Vinyl, Carpet, Appliances, Granite Countertops
(as described in the Debtor's schedules)

| | | |
|---|---|---:|
| Pallet Racks | $ | 3,600.00 |
| Desks, Furniture, File Cabinets, Tables, Copier | $ | 2,750.00 |
| Fork Lift | $ | 13,900.00 |
| Phones, Computer Equipment, software | $ | 3,000.00 |

$   23,250.00         40,516 D.P.S 1

| | | |
|---|---:|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $   493,732.27 | (a), (b) |
| MINUS: Depreciation Expense | | |
| PLUS: New Purchases | 429,965.59 | |
| PLUS/MINUS: Adjustments or Write-downs | | * |
| **Ending Monthly Balance** | $   63,766.68 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets
    minus accumulated depreciation and other adjustments.



X   Monthly Operating Report                          Unaudited                          4:58 PM, 9/21/2016