# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| IN RE: | } | Case Number: 16-21023 |
| | } | |
| ORANGE PEEL ENTERPRISES, INC. | } | JUDGE ERIC P. KIMBALL |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
### FROM  SEPTEMBER 1, 2016 TO SEPTEMBER 30, 2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ Eric Pendergraft
_____
*Attorney for Debtor's Signature*

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

1109 19th Street
_____

Shraiberg, Ferrara, Landau & Page, P.A.
_____

Vero Beach, FL 32960
_____

2385 NW Executive Center Drive, #300
_____

_____

Boca Raton, Florida 33431
_____

_____

Office Main Line: (561) 443-0800
_____

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.

1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report.
2) Initial Filing Requirements.
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

MOR 1 9.2016

### SCHEDULE OF RECEIPTS & DISBURSEMENTS
**FOR THE PERIOD BEGINNING SEPTEMBER 1, 2016 AND ENDING SEPTEMBER 30, 2016**

Orange Peel Enterprises, Inc.                                  Case Number: 16-21023
Date of Petition: August 9, 2016

| | | CURRENT MONTH | CUMULATIVE PETITION TO | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | (a) | $ 158,316.00 | $ 93,612.75 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | | $ - | $ - | |
| Minus: Cash Refunds | | - | - | |
| Net Cash Sales | | - | - | |
| B. Accounts Receivables | | 311,476.50 | 515,895.20 | |
| C. Other Receipts (*See MOR-3* ) (must attach a rent roll) | | | | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | | 311,476.50 | 515,895.20 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*)** | | $ 469,792.50 | $ 609,507.95 | |

| 5. DISBURSEMENTS | | | |
|---|---|---|---|
| A. Advertising | | - | - |
| B. Bank Charges | | 3,877.65 | 4,087.65 |
| C. Contract Labor | | 8,660.07 | 26,159.42 |
| D. Fixed Asset Payments (not incl. in "N") | | | - |
| E. Insurance | | 7,777.87 | 9,758.75 |
| F. Inventory Payments (*See Attach. 2*) | | 150,063.64 | 225,170.82 |
| G. Leases | | | - |
| H. Manufacturing Supplies | | 5,965.54 | 5,965.54 |
| I. Office Supplies | | 196.61 | 196.61 |
| J. Payroll - Net (*See Attachment 4B*) | | 38,979.76 | 79,623.44 |
| K. Professional Fees (Accounting & Legal) | | | - |
| L. Rent | | 5,533.18 | 5,533.18 |
| M. Repairs & Maintenance | | 1,091.01 | 1,091.01 |
| N. Secured Creditors Payments (*See Attach. 2*) | | | - |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | | 2,983.08 |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | | - |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | | - |
| R. Telephone | | 221.48 | 221.48 |
| S. Travel & Entertainment | | | - |
| T. U.S. Trustee Quarterly Fees | | | - |
| U. Utilities | | 2,096.06 | 2,096.06 |
| V. Vehicle Expenses | | 110.55 | 110.55 |
| W. Other Operating Expenses (*See MOR-3*) | | 15,206.35 | 16,497.63 |
| **6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*)** | | 239,779.77 | 379,495.22 |
| **7. ENDING BALANCE (*Line 4 Minus Line 6*)** | | $ 230,012.73 | $ 230,012.73 (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 18 day of October, 2016.
MOR 2 9.2016

_____
(*Signature*)

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MOR-2 Worksheet Sep 2016**

| Date | Check # | A. Advertising | B. Bank Charges | C. Contract Labor | D. Fixed Asset Payments | E. Insurance | F. Inventory Payments | G. Leases | H. Manufacturing Supplies | I. Office Supplies | J. Payroll - Net | K. Professional Fees | L. Rent | M. Repairs & Maintenance | N. Secured Creditors Payments | O. Taxes Paid - Payroll | P. Taxes Paid - Sales & Use | Q. Taxes Paid - Other | R. Telephone | S. Travel & Entertainment | T. U.S. Trustee Quarterly Fees | U. Utilities | V. Vehicle Expenses | W. Other Operating Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2016 | 12017 Utilities Deposit | | | | | | | | | | | | | | | | | | | | | 1,500.00 | | |
| 9/7/2016 | 12018 xenia service | | | | | | | | | | | | | | | | | | | | | | | |
| 9/7/2016 | 12019 repo charge | | | | | | | | | | | | | | | | | | | | | | | |
| 9/7/2016 | 12020 pest control | | | | | | | | | 67.15 | | | | | | | | | | | | | | |
| 9/7/2016 | 12021 water purifier repair | | | | | | | | | | | | | 211.86 | | | | | | | | | | |
| 9/7/2016 | 12022 rent | | | | | | | | | | | | 2,766.59 | | | | | | | | | | | |
| 9/7/2016 | 12023 rei forms | | | | | | | | | | | | | | | | | | | | | | | 7,920.83 |
| 9/7/2016 | 12026 deb pit Ida | | 679.16 | | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12027 commission | | | 354.64 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12028 commission | | | 1,094.52 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12029 commission | | | 1,338.03 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12030 commission | | | 779.24 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12031 commission | | | 1,066.51 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12032 commission | | | 525.34 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12033 commission | | | 887.10 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12034 commission | | | 68.55 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12035 commission | | | 851.61 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12036 commission | | | 798.65 | | | | | | | | | | | | | | | | | | | | |
| 9/14/2016 | 12037 commission | | | 925.98 | | | | | | | | | | | | | | | | | | | | |
| 9/19/2016 | 12038 dep betty bay's | | | | | | 32,464.80 | | | | | | | | | | | | | | | | | |
| 9/19/2016 | 12039 dep betty bay's | | | | | | 6,802.32 | | | | | | | | | | | | | | | | | |
| 9/21/2016 | 12040 heb | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23/2016 | 12042 insurance | | | | | 3,321.59 | | | | | | | | | | | | | | | | | | |
| 9/26/2016 | 12043 freight | | | | | | | | 414.34 | | | | | | | | | | | | | | | |
| 9/28/2016 | 12044 freight | | | | | | | | 5,551.20 | | | | | | | | | | | | | | | |
| 9/28/2016 | 12045 cell ph | | | | | | | | | | | | | | | | | | 221.48 | | | | | |
| 9/28/2016 | 12046 labels | | | | | | | | | | | | | | | | | | | | | | | 30.00 |
| 9/28/2016 | 12047 utilities | | | | | | | | | | | | | | | | | | | | | 598.06 | | |
| 9/28/2016 | 12048 alarm permit | | | | | | | | | 129.46 | | | | | | | | | | | | | | |
| 9/29/2016 | 12049 repo charge | | | | | | 14,566.60 | | | | | | | | | | | | | | | | | |
| 9/29/2016 | 12050 freight | | | | | | | | | | | | | | | | | | | | | | | 2,462.45 |
| 9/29/2016 | 12051 freight | | | | | | | | | | | | | | | | | | | | | | | 1,707.55 |
| 9/29/2016 | 12053 insurance | | | | | 3,220.64 | | | | | | | 2,766.59 | | | | | | | | | | 110.55 | |
| 9/29/2016 | 12054 insurance | | | | | 2,235.64 | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | 12055 rent | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit am & st | | 951.31 | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit insurance | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit metal service chg | | 240.00 | | | | | | | | | | | | | | | | | | | | | 334.49 |
| 9/30/2016 | debit m&t | | | | | | | | | | | | | | | | | | | | | | | 47.44 |
| 9/30/2016 | debit veh repair | | | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit dep alternative | | | | | | 12,380.72 | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit dep betty bay's | | 1,653.27 | | | | 28,513.20 | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit fed/truck lease | | 45.15 | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit auth/surf fees | | 309.76 | | | | | | | | | | | | | | | | | | | | | |
| 9/30/2016 | debit blend processing fees | | | | | | | | | | | | | | | | | | | | | | | |
| | **Total** | | 3,877.65 | 8,660.07 | | 7,777.87 | 150,003.64 | | 5,965.54 | 196.61 | 38,979.75 | | 5,533.18 | 1,091.01 | | | | | 221.48 | | | 2,090.06 | 110.55 | 15,236.35 |
| | 229,770.77 | | | | | | | | | | | | | | | | | | | | | | | |

## MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS
### FOR THE PERIOD BEGINNING SEPTEMBER 1, 2016 AND ENDING SEPTEMBER 30, 2016

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | - |
| | | - |
| | | - |
| | - | - |
| | - | - |
| **TOTAL OTHER RECEIPTS** | $          - | $          - |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $          - | | | |
| $          - | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| FREIGHT | 7,702.83 | 7,702.83 |
| FREIGHT | 3,221.59 | 3,221.59 |
| ALARM PERMIT | 30.00 | 30.00 |
| FREIGHT | 2,162.45 | 2,162.45 |
| FREIGHT | 1,707.55 | 1,707.55 |
| POSTAGE | 334.49 | 334.49 |
| R&D | 47.44 | 47.44 |
| | | 1,291.28 |
| | - | - |
| **TOTAL OTHER DISBURSEMENTS** | $     15,206.35 | $     16,497.63 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

MOR 3  9.2016

## ORANGE PEEL ENTERPRISES INC.
### MONTHLY INCOME STATEMENT
#### For the Month Ended September 30, 2016

|  |  | September |
|---|---|---|
| **REVENUES** | | |
| PRODUCT SALES | 30000 | $164,412.67 |
| SALES DISCOUNTS ALLOWED | 30500 | (442.00) |
| PURCHASE DISCOUNTS TAKEN | 40500 | (4,428.47) |
| PURCHASE DISCOUNTS | | (4,870.47) |
| FREE-FILL EARTHFARE | 31556 | (630.12) |
| VITAMIN SHOPPE - SHELF SPACE ALLOWANCE | 92012 | (105.60) |
| VITAMIN SHOPPE - NEW STORE DEDUCTION | 92000 | (764.55) |
| UNFI CHARGEBACKS | 92130 | (107.80) |
| UNFI-NEW STORE DEDUCTION | 91701 | (27.81) |
| UNFI-SCANDOWN | 92260 | (1,921.08) |
| VITAMIN SHOPPE - RETURN TRUE-UP | 92011 | (972.53) |
| WEB DISCOUNT EXPENSE | 92150 | (152.28) |
| | | (4,681.77) |
| **NET REVENUES** | | **154,860.43** |
| **COST OF GOODS SOLD** | | |
| COST OF GOODS SOLD | 40000 | 90,290.02 |
| **TOTAL COST OF GOODS SOLD** | | **90,290.02** |
| **GROSS PROFIT** | | **64,570.41** |
| **DIRECT SELLING EXPENSES** | | |
| FREIGHT OUT - CORPORATE - VERO | 40401 | 3,847.13 |
| FREIGHT OUT - SMALL PACKAGE - OREGON | 40405 | (884.26) |
| FREIGHT OUT - SMALL PACKAGE - VERO | 40406 | 7,554.23 |
| COMMISSIONS | 81620 | 11,105.09 |
| COMMISSIONS - INTERNET SALES | 81621 | 1,099.00 |
| | | 22,721.19 |
| **OPERATING MARGIN** | | **41,849.22** |

## OPERATING EXPENSES

### SALES & MARKETING

| | | |
|---|---|---|
| PAYROLL AND TAXES - SALES & MARKETING | 80300 | 5,757.11 |
| INSURANCE: GROUP MEDICAL | 81750 | 448.50 |
| INSURANCE - W/C | 81732 | 8.91 |
| SAMPLES | 91600 | 350.60 |
| TRAVEL | 91313 | 75.00 |
| | | 6,640.12 |

### WAREHOUSE & SHIPPING

| | | |
|---|---|---|
| WAGES: WAREHOUSE & SHIPPING | 80400 | 3,614.29 |
| INSURANCE - W/C | 81733 | 107.30 |
| EMPLOYER IRA EXPENSE | 80924 | 117.60 |
| FREIGHT - OTHER | 40420 | 612.92 |
| GAS AND OIL | 84050 | 110.55 |
| POSTAGE | 89230 | 334.49 |
| PRINTING | 89250 | 188.14 |
| RENT: BUILDING | 90050 | 2,766.59 |
| SUPPLIES: SHIPPING | 90624 | 412.26 |
| UTILITIES | 91530 | 2,096.06 |
| | | 10,360.20 |

### GENERAL & ADMINISTRATIVE

| | | |
|---|---|---|
| WAGES: GENERAL & ADMINISTRATIVE | 80150 | 32,101.28 |
| INSURANCE: GROUP MEDICAL | 81752 | 870.93 |
| INSURANCE - W/C | 81734 | 88.78 |
| EMPLOYER IRA EXPENSE | 80925 | 519.20 |
| SERVICE CHARGE | 81560 | 3,877.65 |
| INSURANCE: BUSINESS | 81730 | 3,221.59 |
| INSURANCE: COMM UMBRELLA LIAB | 81740 | 4,456.28 |
| LICENSES AND PERMITS | 87200 | 30.00 |
| OFFICE SECURITY/ALARM | 90170 | 300.00 |
| PROF FEES - COMPUTER SYSTEMS | 89310 | 812.00 |
| PROF FEES - PAYROLL PROCESSING | 89360 | 548.08 |
| RESEARCH AND DEVELOPEMENT | 90200 | 47.44 |
| TAXES: SALES TAX PAID | 91030 | 10.55 |
| TELEPHONE: CELL PHONES | 91101 | 221.48 |
| | | 47,105.26 |

| | | |
|---|---|---|
| **TOTAL OPERATING EXPENSES** | | **64,105.58** |
| **OPERATING PROFIT** | | **(22,256.36)** |
| OTHER INCOME | 30900 | 43.89 |

**TOTAL OTHER INCOME (EXPENSES)**                                    **43.89**
                                                           ------------------------

**PROFIT (LOSS) BEFORE INCOME TAXES**                          **(22,212.47)**

PROVISION FOR FEDERAL INCOME TAXES          91066
PROVISION FOR STATE INCOME TAXES            91067
                                                           ------------------------

**PROVISION FOR INCOME TAXES**
                                                           ------------------------

**NET PROFIT (LOSS)**                                         **(22,212.47)**
FOR MOR 3 9/2016                                           ========================

### ORANGE PEEL ENTERPRISES INC.
### BALANCE SHEET
### as of September 30, 2016

F

| | GL # | 9/30/2016 |
|---|---|---|
| **ASSETS** | | |
| DIP Operating Acct 8070852721 | 10040 | 177,536.11 x |
| DIP Merchant Cr Cd Acct 8070852747 | 10000 | 10,000.00 x |
| DIP Internet Cr Cd Acct 8070852739 | 10010 | 10,000.00 x |
| Petty cash - Vero Beach | 10200 | 50.00 x |
| CASH | | 197,586.11 x |
| Trade receivables | 11000 | 311,476.50 x |
| Allowance for doubtful accounts | 11010 | (146,032.51) x |
| ACCOUNTS RECEIVABLE | | 165,443.99 x |
| INVENTORIES | 13000 to 13520 | 299,815.25 x |
| Materials deposits | 12000 | 240,222.00 |
| OTHER CURRENT ASSETS | | 240,222.00 |
| Furnitures and fixtures | 15025 | 90,005.59 x |
| Equipment | 15150 | 48,913.00 x |
| Leasehold improvements | 15200 | 343,228.68 x |
| Automobiles | 15100 | 11,585.00 x |
| PROPERTY, PLANT & EQUIPMENT | | 493,732.27 x |
| Accumulated depreciation - Furniture and fixtures | 16010 | (89,949.59) x |
| Accumulated depreciation - Equipment | 16030 | (47,707.00) x |
| Accumulated depreciation - Leasehold improvements | 16040 | (280,724.00) x |
| Accumulated depreciation - Automobiles | 16020 | (11,585.00) x |
| ACCUMULATED DEPRECIATION | | (429,965.59) x |
| Capitalized legal costs | 15450 | 69,131.61 x |
| Organization costs | 15400 | 506.25 x |
| ORGANIZATION COSTS | | 69,637.86 x |
| ACCUMULATED AMORTIZATION | 16060 | (69,639.17) x |
| DEPOSITS | 18080 | 1,500.00 x |
| TOTAL ASSETS | | 968,332.72 |

LIABILITIES AND STOCKHOLDERS' EQUITY

### ORANGE PEEL ENTERPRISES INC.
### BALANCE SHEET
#### as of September 30, 2016

F

| | GL # | 9/30/2016 |
|---|---|---|
| N/P: STOCK REDEMPTION | 22350 | 1,270,878.26 x |
| Accounts payable | 22100 | 824,059.35 |
| Accounts payable - accrued receipts | 22110 | 0.00 x |
| | | ------------------------ |
| ACCOUNTS PAYABLE | | 2,094,937.61 x |
| | | |
| Sales tax payable | 22400 | 0.00 |
| | | ------------------------ |
| OTHER CURRENT LIABILITIES | | 0.00 |
| | | |
| COMMON STOCK | 28000 | 500.00 x |
| TREASURY STOCK | 28050 | (1,383,197.00) x |
| ADDITIONAL PAID IN CAPITAL/LON FROM OFFICER | 28100 | 855,858.40 x |
| | | |
| RETAINED EARNINGS - BEGINNING | 28500 | (577,553.82) |
| | | |
| CURRENT INCOME | 29900 to 99999 | (22,212.47) x |
| | | ------------------------ |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY | | 968,332.72 |
| | | ============== |

**ATTACHMENT 1**
**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

**Orange Peel Enterprises, Inc.**                                    **Case Number: 16-21023**

Report Period Beginning: 9/1/2016                          Period Ending: 9/30/2016

ACCOUNTS RECEIVABLE AT PETITION DATE

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---:|
| **Beginning of Month Balance** | $ | 419,036.00 |
| PLUS: Current Month New Billings | | 159,412.46 |
| MINUS: Collection During the Month | | 266,972.29 |
| PLUS/MINUS: Adjustments or Writeoffs | | |
| **End of Month Balance** | $ | 311,476 |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $    98,847.66 | $    52,172.91 | $    6,737.50 | $    153,718.43 | $    311,476.50 |

**For any receivables in the "Over 90 Days" category, please provide the following:**

| Customer | Receivable Date | Status* | | |
|---|---|---|---|---|
| See attached report on tab marked MOR-4 Sept Over 90 | See attached report | Ongoing collection Most are uncollectable uncollectable | Estimated 5% collectability | Most are disputed as paid by customers |

* Collection efforts taken, estimate of collectability, write-off, disputed account, etc.

MOR-4 9.2016

# *Aged Receivables Report*

by Customer Key

## ORANGE PEEL ENTERPRISES, INC.

Aging Date: 9/30/2016

| Doc No. | Apply No. | Order No. | PO No. | Doc Date | Due Date | Type | | Over 90 |
|---|---|---|---|---|---|---|---|---|
| A-USCCT062 | UNIVERSITY OF CONNECTICUT JENNIE ATKINS | | (860) 486-9195 Ext: | | | Currency: | | |
| 461569 | 461569 | 461569 | 94770 | 10/23/2015 | 11/22/2015 | Invoice | | 858.72 |
| 462329 | 462329 | 462329 | FY16 PO OK | 11/11/2015 | 12/11/2015 | Invoice | | 692.35 |
| 465083 | 465083 | 465083 | | 1/26/2016 | 2/25/2016 | Invoice | | 985.38 |
| 468008 | 468008 | 468008 | | 4/19/2016 | 5/19/2016 | Invoice | | 495.60 |
| 469348 | 469348 | 469348 | | 6/7/2016 | 6/7/2016 | Invoice | | 495.60 |
| 1059418 | ONACT | | | 1/21/2016 | | Payment | | -9,135.00 |
| | | | | | | Total: | -5,607.35 | -5,607.35 |
| BH | BOB HALL | | (772) 581-2633 Ext: | | | Currency: | | |
| G81EDmCft0 | ONACT | 439087 | | 8/4/2014 | | Payment | | -60.51 |
| | | | | | | Total: | -60.51 | -60.51 |
| C-BALCA250 | BALLASH, CRYSTAL CRYSTAL | | (949) 497-1567 Ext: | | | Currency: | | |
| 469451 | 469451 | 469451 | AUTO SHIP | 6/27/2016 | 6/27/2016 | Invoice | | 47.95 |
| D5AGAv6mo0 | ONACT | 467373 | | 5/12/2016 | | Payment | | -30.00 |
| | | | | | | Total: | 17.95 | 17.95 |
| C-DUDNE350 | DUDLEY, MICHELLE MICHELLE | | (402) 371-2299 Ext: | | | Currency: | | |
| 465169 | 465169 | 465169 | | 1/27/2016 | 1/27/2016 | Invoice | | 72.90 |
| | | | | | | Total: | 72.90 | 72.90 |
| C-HAFFL120 | HAFFIELD, AUNDREA | | (772) 713-9440 Ext: | | | Currency: | | |
| CASH WALK IN | ONACT | | | 2/8/2016 | | Payment | | -20.00 |
| A2BGCD1m40 | ONACT | 465693 | | 4/19/2016 | | Payment | | -29.88 |
| 1568 | ONACT | | | 2/25/2016 | | Payment | | -54.83 |
| | | | | | | Total: | -104.71 | -104.71 |
| C-HAMFL450 | HAMMETT, A.C. MR. HAMMETT | | (772) 234-7102 Ext: | | | Currency: | | |
| 444964 | 444964 | 444964 | | 11/14/2014 | 11/14/2014 | Invoice | | 39.95 |
| 460406 | 460406 | 460406 | | 9/25/2015 | 9/25/2015 | Invoice | | 31.97 |
| | | | | | | Total: | 71.92 | 71.92 |
| C-MARFL520 | MARTIN, JOSEPH | | (772) 398-0767 Ext: | | | Currency: | | |
| 419245 | 419245 | 419245 | | 10/24/2013 | 10/24/2013 | Invoice | | 48.95 |
| | | | | | | Total: | 48.95 | 48.95 |
| C-NELWA450 | NELSON, RICHARD NELSON | | (512) 281-2046 Ext: | | | Currency: | | |
| 464093 | 464093 | 464093 | | 1/26/2016 | 1/26/2016 | Invoice | | 47.95 |
| 469443 | 469443 | 469443 | WBG | 6/3/2016 | 6/3/2016 | Invoice | | 47.95 |
| | | | | | | Total: | 95.90 | 95.90 |
| C-QUIFL330 | QUINN, MEGAN | | | | | Currency: | | |

| S-YELWA308 | YELM CO-OP | | (360) 400-2210 Ext: | | | Currency: | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 7/22/2015 | 7/22/2015 | Invoice | | 18.57 |
| 457504 | 457504 | 457504 | | | | | | |
| 457503 | ONACT | 457503 | CREDIT-RETURN | 7/21/2015 | | Cr Memo | | -30.97 |
| | | | | | | Total: | -12.40 | -12.40 |

**Company Totals**

|  | | | | | | | 153,718.43 | 153,718.43 |
|---|---|---|---|---|---|---|---|---|

**Total Transactions Processed: 3138**

**Submitted By:    JOHN**

## Selections

| * CUST KEY FIRST | | |
|---|---|---|
| Customer Key Range | [First] | [Last] |
| Status | All | |
| Age Date | 9/30/2016 | |
| | | |
| Restrict Transaction to Age Date | Yes | |
| Include Paid Invoices | No | |
| Age Bracket | Over Age Bracket 3 | |
| Restrict Transaction to Age Bracket | Yes | |
| Provisional Distribution | No | |
| Customer Address | No | |
| Additional Customer Information | Attention | |
| Report Type | Detail | |
| Age Method | Age by Document Date | |

Created : 10/17/2016   4:52:59PM

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

**Orange Peel Enterprises, Inc.**

**Case Number: 16-21023**

Report Period Beginning: 9/1/2016

Period Ending: 9/30/2016

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition.</u>  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |

**TOTAL AMOUNT** $               -   **(b)**

---

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| **Opening Balance** | $   33,501.78 | **(a)** |
| PLUS: New Indebtedness Incurred This Month | | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | 33,501.78 | |
| PLUS/MINUS: Adjustments | | * |
| **Ending Month Balance** | $          -   | **(c)** |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

### SECURED PAYMENTS REPORT

List the status of Payment to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior or completing this section

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $          - | - | - |
| | | - | - | - |
| | | - | - | - |
| MOR-5 9.2016 | | - | - | |
| **TOTAL** | | $          - **(d)** | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be zero.

(b, c) The total of line (b) must equal line (c)

(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Orange Peel Enterprises, Inc.                                      Case Number: 16-21023

Report Period Beginning: 9/1/2016                                  Period Ending: 9/30/2016

**INVENTORY REPORT**

| | | | |
|---|---|---|---|
| INVENTORY BALANCE AT PETITION DATE (Last inventory was 9 days Pre-Petuition) | . | $ | 414,179.61  6 |

| | | | | |
|---|---|---|---|---|
| | | | | 9 days Pre-Petitiion |
| INVENTORY RECONCILIATION: | | | | |
| **Inventory Balance at Beginning of Month** | | $ | 382,080.88 | (a) |
| PLUS: Inventory Purchased During Month | | | 21,174.91 | |
| MINUS: Inventory Used or Sold | | | 90,640.62 | |
| PLUS/MINUS: Adjustments or Writeoffs | Expired Product | | (12,799.92) | * |
| **Inventory on Hand at End of Month** | | $ | **299,815.25** | |

METHOD OF COSTING INVENTORY:                     Standard Cost against Physical Inventory

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:          299,815.25

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total | |
|---|---|---|---|---|---|
| 100.0% | n/a | n/a | n/a | 100.0% | * |

* Aging Percentages must equal 100%.
X  Check here if inventory contains perishable items.
**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE                                      (b)
*(Includes Property, Plant and Equipment)*

BRIEF DESCRIPTION (First Report Only): _____ Real Property, Vinyl, Carpet, Appliances, Granite Countertops
(as described in the Debtor's schedules)

| | | |
|---|---|---|
| Pallet Racks | $ | 3,600.00 |
| Desks, Furniture, File Cabinets, Tables, Copier | $ | 2,750.00 |
| Fork Lift | $ | 13,900.00 |
| Phones, Computer Equipment, software | $ | 3,000.00 |
| | $ | 23,250.00 |

| | | | |
|---|---|---|---|
| FIXED ASSETS RECONCILIATION: | | | |
| Fixed Asset Book Value at Beginning of Month | | $ | 493,732.27  (a), (b) |
| MINUS:  Depreciation Expense | | | - |
| PLUS:  New Purchases | | | 429,965.59 |
| PLUS/MINUS: Adjustments or Write-downs | | | -  * |
| **Ending Monthly Balance** | | $ | **63,766.68** |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:
_____
_____

MOR-6 9.2016
(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.  Book Value is the cost of the fixed assets
minus accumulated depreciation and other adjustments.

### WAREHOUSE INVENTORY 9/30/2016

| SKU | QUANTITY | COST | EXT AMT |
|---|---|---|---|
| AMAZON | 497 | $ 7.38 | $ 3,667.86 |
| BBCRISP | 1,541 | $ 8.95 | $ 13,791.95 |
| CHIACHOC | 2,830 | $ 9.86 | $ 27,903.80 |
| CHIANAT | 780 | $ 9.89 | $ 7,714.20 |
| COCRISP | | $ 8.47 | $ - |
| EBCHOC | 704 | $ 9.62 | $ 6,772.48 |
| EBNAT | 915 | $ 9.65 | $ 8,829.75 |
| G94 | 1,122 | $ 12.42 | $ 13,935.24 |
| KRISP | 2,001 | $ 9.38 | $ 18,769.38 |
| ORGANIC | 1,236 | $ 8.01 | $ 9,900.36 |
| ORGCHIA | 878 | $ 7.42 | $ 6,514.76 |
| ORGWB | | $ 9.71 | $ - |
| OSBX | | $ 6.23 | $ - |
| OSCRISP | 2 | $ 7.10 | $ 14.20 |
| PBCHOC | 2,115 | $ 9.50 | $ 20,092.50 |
| PBCRISP | 890 | $ 7.63 | $ 6,790.70 |
| PBNAT | 3,134 | $ 9.53 | $ 29,867.02 |
| VCHAIBX | 148 | $ 10.24 | $ 1,515.52 |
| VCHAI | 499 | $ 15.03 | $ 7,499.97 |
| WBBX | | $ 9.43 | $ - |
| WBG | 1,034 | $ 14.01 | $ 14,486.34 |
| WHEYCHOC | 748 | $ 18.32 | $ 13,703.36 |
| WHEYVAN | 998 | $ 17.70 | $ 17,664.60 |
| | 22,072 | | $ 229,433.99 |

### ALTERNATIVE INVENTORY 9/30/2016

| SKU | QUANTITY | COST | EXT AMT |
|---|---|---|---|
| 360 CAP SHR | 7,588 | 0.2700 | $ 2,048.76 |
| AMAZ WRP | 10,477 | 0.0495 | $ 518.61 |
| ORGWB WRP | 11,490 | 0.0495 | $ 568.76 |
| ORG WRP | 16,323 | 0.0495 | $ 807.99 |
| ORGCHIA SHR | 10,177 | 0.0713 | $ 725.62 |
| CAMU SHR | 19,192 | 0.4113 | $ 7,893.67 |
| THERM WRP | 31,179 | 0.4113 | $ 12,823.92 |
| G94 WRP | 7,005 | 0.0495 | $ 346.75 |
| WBG WRP | 10,635 | 0.0495 | $ 526.43 |
| VCHAI LBL | 4,853 | 0.0495 | $ 240.22 |
| RESV WRP | 767 | 0.6500 | $ 498.55 |
| | 129,686 | | $ 26,999.28 |

### BETTY LOU'S INVENTORY 9/30/2016

| SKU | QUANTITY | COST | EXT AMT |
|---|---|---|---|
| BULK | 644.55480 | 32.27000 | $ 20,799.78 |
| HEMP EXTRACT | 5.81 | ? | |
| EBCHOC DISPL | 25,420 | 0.20800 | $ 5,287.36 |
| EBNAT DISPL | 8,640 | 0.20800 | $ 1,797.12 |
| PBCHOC DISPL | 38,369 | 0.20800 | $ 7,980.75 |
| PBNAT DISPL | 5,587 | 0.20800 | $ 1,162.10 |
| CHIACHOC DISPL | 9,037 | 0.20800 | $ 1,879.70 |
| CHIANAT DISPL | 4,884 | 0.20800 | $ 1,015.87 |
| KRISP DISPL | 7,310 | 0.20800 | $ 1,520.48 |
| BBCRISP DISPL | 1,175 | 0.20800 | $ 244.40 |
| PBCRISP DISPL | 3,291 | 0.20800 | $ 684.53 |
| OSCRISP DISPL | 2,610 | 0.20800 | $ 542.88 |
| COCRISP DISPL | 4,725 | 0.20800 | $ 982.80 |
| EBCHOC FILM | 293,286 | 0.02428 | $ 7,120.98 |
| EBNAT FILM | 15,549 | 0.02428 | $ 377.53 |
| PBCHOC FILM | 317,773 | 0.02428 | $ 7,715.53 |
| PBNAT FILM | 54,114 | 0.02428 | $ 1,313.89 |
| CHIACHOC FILM | 23,160 | 0.02428 | $ 562.32 |
| CHIANAT FILM | 2,057 | 0.02428 | $ 49.94 |
| KRISP FILM | 43,943 | 0.02428 | $ 1,066.94 |
| BBCRISP FILM | 18,806 | 0.02428 | $ 456.61 |
| PBCRISP FILM | 65,943 | 0.02428 | $ 1,601.10 |
| OSCRISP FILM | 789 | 0.02428 | $ 19.16 |
| | | | $ 43,381.98 |

**All three inventories  $ 299,815.25**

**ATTACHMENT 4A**
**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 9/1/2016                    Period Ending: 9/30/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**NAME OF BANK:**  Wells Fargo          **BRANCH:**      Vero Beach  FL

**ACCOUNT NAME:**  Orange Peel Enterprises, Inc DIP    **ACCOUNT #:**

**PURPOSE OF ACCOUNT: OPERATING**                                         N/A

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 177,536.11 |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | $ | 27,597.74  * |
| Minus Service Charges | | |
| **Ending Balance per Check Register** | $ | 149,938.37  **, (a) |

* Debit Cards are used by:          **Jude A. Deauville, CEO**
** If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

                    $          -      Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7 9.2016

## ATTACHMENT 5A
## CHECK REGISTER - OPERATING ACCOUNT

**Orange Peel Enterprises, Inc.**

Report Period Beginning: 9/1/2016

**NAME OF BANK** Wells Fargo

**ACCOUNT NAME** DIP Operating Acct

**PURPOSE OF ACCOUNT: OPERATING**

**Case Number: 16-21023**

Period Ending: 9/30/2016

**BRANCH:**    Vero Beach  FL

**ACCOUNT #:** ▮▮2721

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 9/7/2016 | 012017 | CITY OF VERO BEACH | Deposit on City Utilities | 1,500.00 |
| 9/7/2016 | 012018 | CLARK COMPUTER SERVICES | Computer Maintainance and Backup | 812.00 |
| 9/7/2016 | 012019 | FLORIDA COPY DATA | Copy Supply and Maintanence | 67.15 |
| 9/7/2016 | 012020 | NOZZLE NOLEN, INC. | Pest Control | 51.36 |
| 9/7/2016 | 012021 | PH PRESCRIPTION | Water Purifier Maintenance | 211.86 |
| 9/7/2016 | 012022 | 19TH STREET GROUP LLC | RENT ON WAREHOUSE | 2,766.59 |
| 9/7/2016 | 012023 | SPOILED CHECK | SPOILED CHECK | |
| 9/9/2016 | 012024 | SPOILED CHECK | SPOILED CHECK | |
| 9/9/2016 | 012025 | SPS COMMERCE | EDI WEBFORMS | 679.16 |
| 9/13/2016 | 012026 | ALTERNATIVE LABS | DEPOSIT ON PRODUCT P.O. | 55,273.00 |
| 9/14/2016 | 012027 | LUNA SALES & MARKETING | COMMISSION | 354.84 |
| 9/14/2016 | 012028 | THE TORTOISE AND ROOSTER TRAI | COMMISSION | 1,064.52 |
| 9/14/2016 | 012029 | AXIOM NATURAL SALES, LLC | COMMISSION | 1,358.03 |
| 9/14/2016 | 012030 | ABSOLUTE NETWORKS | COMMISSION | 779.94 |
| 9/14/2016 | 012031 | EARTH'S ELEMENTS LLC | COMMISSION | 1,064.51 |
| 9/14/2016 | 012032 | MICHAEL HORNFELD | COMMISSION | 525.34 |
| 9/14/2016 | 012033 | NATURAL SALES NW LLC | COMMISSION | 887.10 |
| 9/14/2016 | 012034 | GEORGE LAKE | COMMISSION | 68.55 |
| 9/14/2016 | 012035 | JEFFREY F. MANNING | COMMISSION | 851.61 |
| 9/14/2016 | 012036 | SUMMER'S SPECIALTIES, INC. | COMMISSION | 780.65 |
| 9/14/2016 | 012037 | UNITED SALES & SERVICES, LLC | COMMISSION | 925.88 |
| 9/19/2016 | 012038 | BETTY LOU'S INC. | DEPOSIT ON PRODUCT P.O. | 32,464.80 |
| 9/19/2016 | 012039 | BETTY LOU'S INC | DEPOSIT ON PRODUCT P.O. | 6,862.32 |
| 9/19/2016 | 012040 | UPS | FREIGHT | 7,702.83 |
| 9/19/2016 | 012041 | SPOILED CHECK | SPOILED CHECK | 0.00 |
| 9/23/2016 | 012042 | PROFESSIONAL INSURANCE ADVISC | PROPERTY INSURANCE PREMIUM | 3,221.59 |
| 9/28/2016 | 012043 | C. H. ROBINSON WORLDWIDE, INC. | FREIGHT | 5,800.00 |
| 9/28/2016 | 012044 | A & A SUPPLY | PACKING MATERIALS | 414.34 |
| 9/28/2016 | 012045 | AT&T MOBILITY | CELLULAR SERVICE | 221.48 |
| 9/28/2016 | 012046 | BELMARK LABELS | PRODUCT LABELS | 5,551.20 |
| 9/28/2016 | 012047 | CITY OF VERO BEACH | UTILITIES ON WAREHOUSE | 596.06 |
| 9/28/2016 | 012048 | CITY OF VERO BEACH | ALARM PERMIT | 30.00 |
| 9/28/2016 | 012049 | FLORIDA COPY DATA | Copy Supply and Maintanence | 129.46 |
| 9/28/2016 | 012050 | FREIGHTQUOTE.COM | FREIGHT | 2,162.45 |
| 9/28/2016 | 012051 | UPS | FREIGHT | 1,707.55 |
| 9/28/2016 | 012052 | ALTERNATIVE LABS | DEPOSIT ON PRODUCT P.O. | 7,283.25 |
| 9/28/2016 | 012053 | ALTERNATIVE LABS | DEPOSIT ON PRODUCT P.O. | 7,283.25 |
| 9/29/2016 | 012055 | 19TH STREET GROUP LLC | RENT ON WAREHOUSE | 2,766.59 |

MOR-8 9.2016

**TOTAL AMOUNT**                                         $    154,219.26

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 9/1/2016                  Period Ending: 9/30/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

**NAME OF BANK:**                                        **BRANCH:**

**ACCOUNT NAME:**                                     **ACCOUNT #:**

**PURPOSE OF ACCOUNT: PAYROLL**

 _Payroll is through PayChex HR Solutions PEO, no separate Payroll account is maintained._

|  |  |  |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits |  | - |
| Minus Total Amount of Outstanding Checks and other debits |  | - * |
| Minus Service Charges |  | - |
| **Ending Balance per Check Register** | $ | - **, (a) |

\* Debit Cards are used by:
\*\* If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| None |        |       |         |                              |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Account Disbursement |
|------|--------|-------|---------|---------------------------------|
| None |        |       |         |                                 |

MOR-9 9.2016

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of
    Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**

**Case Number: 16-21023**

Report Period Beginning: 9/1/2016

Period Ending: 9/30/2016

**NAME OF BANK:**   (PayChex HR Solutions PEO Empl Leasing)

**BRANCH:**                    0

**ACCOUNT NAME:**   Payroll

**ACCOUNT #:**                 0

**PURPOSE OF ACCOUNT: PAYROLL**

 Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | $           - |
| *See attached Payroll Journal  report and invoices from PayChex HR Solutions PEO* | | | | - |
| | | | | - |
| Earnings | | | | 38,979.76 |
| Other Earnings (Monthly Car Expense, Tony Boles) | | | | 75.00 |
| 401k Match | | | | 636.80 |
| Employer Soc Sec/Medicare | | | | 2,492.92 |
| PEO Benefits Admin/BCBS | | | | 1,319.43 |
| PEO Workers Comp | | | | 204.99 |
| PEO Admin Fees | | | | 548.08 |
| Return AFLAC Premiums | | | | (12.45) |

**TOTAL AMOUNT**

$     44,244.53

MOR-10 9.2016

**ATTACHMENT 4C**
**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 9/1/2016                    Period Ending: 9/30/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

**NAME OF BANK:**   There is no Tax Bank Acct, see (a)     **BRANCH:**
**ACCOUNT NAME:**                                          **ACCOUNT #:**
**PURPOSE OF ACCOUNT: TAX**

   (a) Orange Peel Enterprises, Inc does not maintain a Payroll Bank Account
Employees are leased from PayChex HR Solutions PEO
PayChex HR Solutions PEO makes all necessary payroll tax deposits and files payroll tax reports
Copies of PayChex invoices are attached.

|  |  |  |  |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | - |  |
| Plus Total Amount of Outstanding Deposits |  | - |  |
| Minus Total Amount of Outstanding Checks and other debits |  | - | * |
| Minus Service Charges |  | - |  |
| **Ending Balance per Check Register** | $ | - | **, (a) |

   * Debit Cards are used by:
   ** If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash:**
(  ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
|  |  |  |  |  |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Account Disbursement |
|---|---|---|---|---|
|  |  |  |  |  |

MOR-11 9.2016
   (a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule
      of receipts and Disbursements (Page MOR-2, Line 7).

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

**EMPLOYEE NAME / ID / (WC CLASS)**

**\*\*\*\* 1 SALES & MARKETING**

**Bevins, Lauren E — 33 — (8810)**

| Description | Rate / Hours | Earnings | Reimb & Other Payments | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Salary | M40.00 | 760.00 | | Social Security 44.39 | AON 6.30 | Direct Deposit # 570   0.00 |
| | | | | Medicare 10.38 | PEO MED EE P 44.05 | Check Amt |
| | | | | Fed Income Tax 91.98 | PEO M-Memo 55.50 | Chkg 8125   562.90 |
| **PERIOD END 09/07/16** | 40.00 | 760.00 | | 146.75 | 50.35 | 562.90 Net Pay |
| Salary | M16.00 | 304.00 | | Social Security 16.12 | AON 6.30 | Direct Deposit # 577   0.00 |
| | | | | Medicare 3.77 | PEO MED EE P 44.05 | Check Amt |
| | | | | Fed Income Tax 23.58 | PEO M-Memo 55.50 | Chkg 8125   210.18 |
| **PERIOD END 09/14/16** | 16.00 | 304.00 | | 43.47 | 50.35 | 210.18 Net Pay |
| **EMPLOYEE TOTAL** | 56.00 | 1,064.00 | | 190.22 | 100.70 | 773.08 Net Pay |

**Fitzgerald, LuAnne — 42 — (8810)**

| Description | Rate / Hours | Earnings | Reimb & Other Payments | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|
| Salary | M40.00 | 1,000.00 | | Social Security 61.54 | PEO DEN EE PR 5.06 | Direct Deposit # 571   0.00 |
| Supplemental Pay | | 104.72 | | Medicare 14.39 | PEO MED EE P 104.72 | Check Amt |
| | | | | Fed Income Tax 83.02 | PEO VIS EE PR 2.38 | Chkg 8391   833.61 |
| | | | | | PEO M-Memo 112.50 | |
| **PERIOD END 09/07/16** | 40.00 | 1,104.72 | | 158.95 | 112.16 | 833.61 Net Pay |
| Salary | M40.00 | 1,000.00 | | Social Security 61.54 | PEO DEN EE PR 5.06 | Direct Deposit # 578   0.00 |
| Supplemental Pay | | 104.72 | | Medicare 14.39 | PEO MED EE P 104.72 | Check Amt |
| | | | | Fed Income Tax 83.02 | PEO VIS EE PR 2.38 | Chkg 8391   833.61 |
| | | | | | PEO M-Memo 112.50 | |
| **PERIOD END 09/14/16** | 40.00 | 1,104.72 | | 158.95 | 112.16 | 833.61 Net Pay |
| Salary | M40.00 | 1,000.00 | | Social Security 61.54 | PEO DEN EE PR 5.06 | Direct Deposit # 584   0.00 |
| Supplemental Pay | | 104.72 | | Medicare 14.39 | PEO MED EE P 104.72 | Check Amt |
| | | | | Fed Income Tax 83.02 | PEO VIS EE PR 2.38 | Chkg 8391   833.61 |
| | | | | | PEO M-Memo 112.50 | |
| **PERIOD END 09/21/16** | 40.00 | 1,104.72 | | 158.95 | 112.16 | 833.61 Net Pay |
| Salary | M40.00 | 1,000.00 | | Social Security 62.00 | | Direct Deposit # 590 |
| | | | | Medicare 14.50 | | Check Amt |
| | | | | Fed Income Tax 84.13 | | Chkg 8391   839.37 |
| **PERIOD END 09/28/16** | 40.00 | 1,000.00 | | 160.63 | | 839.37 Net Pay |
| **EMPLOYEE TOTAL** | 160.00 | 4,314.16 | | 637.48 | 336.48 | 3,340.20 Net Pay |

0741 2000-4809  Orange Peel Enterprises Inc   CONFIDENTIAL
Run Date 10/17/16  10:33PM  johnschenck

Period Start - End Dates   09/01/16 - 09/30/16
Check Dates                09/09/16 - 09/30/16

Payroll Journal
Page 1 of 7
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

**EMPLOYEE NAME / ID / (WC CLASS)**

***** 2 WAREHOUSE & SHIPPING
Madrigal, Alejandro G
16
(8018)

## PERIOD END 09/07/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 40.00 | 800.00 | | Social Security | 48.35 | AON | 8.32 | Direct Deposit # 572 | 0.00 |
| | | | | | Medicare | 11.30 | Aflac Pretax | 12.45 | Check Amt | 594.47 |
| | | | | | Fed Income Tax | 67.26 | PEO CHI EE PO | 0.28 | Chkg 7406 | |
| | | | | | | | PEO DEN EE PR | 7.84 | | |
| | | | | | | | PEO SPI EE PO | 1.55 | | |
| | | | | | | | PEO VLI EE PO | 0.18 | | |
| | | | | | | | PX401 EEPRE | 48.00 | | |
| | | 40.00 | 800.00 | | | 126.91 | | 78.62 | Net Pay | 594.47 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH  28.00

## PERIOD END 09/14/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 20.0000 | 40.00 | 800.00 | | Social Security | 49.11 | AON | 8.32 | Direct Deposit # 579 | 0.00 |
| | | | | | Medicare | 11.49 | PEO CHI EE PO | 0.28 | Check Amt | 604.11 |
| | | | | | Fed Income Tax | 69.12 | PEO DEN EE PR | 7.84 | Chkg 7406 | |
| | | | | | | | PEO SPI EE PO | 1.55 | | |
| | | | | | | | PEO VLI EE PO | 0.18 | | |
| | | | | | | | PX401 EEPRE | 48.00 | | |
| | | 40.00 | 800.00 | | | 129.72 | | 66.17 | Net Pay | 604.11 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH  28.00

## PERIOD END 09/21/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 22.0000 | 40.00 | 880.00 | | Social Security | 54.07 | AON | 8.32 | Direct Deposit # 585 | 0.00 |
| | | | | | Medicare | 12.65 | PEO CHI EE PO | 0.28 | Check Amt | 661.91 |
| | | | | | Fed Income Tax | 80.40 | PEO DEN EE PR | 7.84 | Chkg 7406 | |
| | | | | | | | PEO SPI EE PO | 1.55 | | |
| | | | | | | | PEO VLI EE PO | 0.18 | | |
| | | | | | | | PX401 EEPRE | 52.80 | | |
| | | 40.00 | 880.00 | | | 147.12 | | 70.97 | Net Pay | 661.91 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH  30.80

## PERIOD END 09/28/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 22.0000 | 40.00 | 880.00 | | Social Security | 54.56 | AON | 8.32 | Direct Deposit # 591 | 0.00 |
| | | | | | Medicare | 12.76 | PX401 EEPRE | 52.80 | Check Amt | 669.98 |
| | | | | | Fed Income Tax | 81.58 | | | Chkg 7406 | |
| | | 40.00 | 880.00 | | | 148.90 | | 61.12 | Net Pay | 669.98 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH  30.80

0741 2000-4809  Orange Peel Enterprises Inc     Period Start – End Dates   09/01/16 - 09/30/16
Run Date 10/17/16  10:33 PM    johnschenck  CONFIDENTIAL     Check Dates   09/09/16 - 09/30/16

Payroll Journal
Page 2 of 7
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

| EMPLOYEE NAME / ID / (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS / REIMB & OTHER PAYMENTS | | | |

**\*\*\*\* 2 WAREHOUSE & SHIPPING (cont.)**
Madrigal, Alejandro G (cont.) 16

| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | EMPLOYEE TOTAL | | 160.00 | 3,360.00 | 117.60 | 552.65 | 276.88 | Net Pay 2,530.47 |

Other Items: (Do not increase Net Pay)
PX401 ERMTCH

**\*\*\*\* 3 GENERAL & ADMINISTRATIVE**
Boles, Antonio H 1 (8018)

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| Hourly | 12.8300 | 40.00 | 513.20 | | Social Security 25.23<br>Medicare 5.90<br>Fed Income Tax 14.92<br>46.05 | Garnishment – C 25.23<br>Garnishment Fee 5.90<br>PEO MED EE P 14.92<br>PEO VLI EE PO 0.75<br>PX401 EEPRE 15.40<br>PEO M-Memo 179.25 | 0.00<br>289.74<br>Net Pay 289.74<br>53.00 Direct Deposit # 573<br>2.00 Check Amt<br>106.26 Chkg 8141<br>177.41 Net Pay |

PERIOD END 09/07/16
Other Items: (Do not increase Net Pay)  10.26
PX401 ERMTCH

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| Hourly | 12.8300 | 40.00 | 513.20 | | Social Security 25.23<br>Medicare 5.90<br>Fed Income Tax 14.92<br>46.05 | Garnishment – C 25.23<br>Garnishment Fee 5.90<br>PEO MED EE P 14.92<br>PEO VLI EE PO 0.75<br>PX401 EEPRE 15.40<br>PEO M-Memo 179.25 | 0.00<br>289.74<br>Net Pay 289.74<br>53.00 Direct Deposit # 580<br>2.00 Check Amt<br>106.26 Chkg 8141<br>177.41 Net Pay |

PERIOD END 09/14/16
Other Items: (Do not increase Net Pay)  10.26
PX401 ERMTCH

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| Hourly<br>Car Exp Reimb | 16.0400 | 40.00 | 641.60 | 75.00 | Social Security 33.19<br>Medicare 7.77<br>Fed Income Tax 27.38<br>68.34 | Garnishment – C 33.19<br>Garnishment Fee 7.77<br>PEO MED EE P 27.38<br>PEO VLI EE PO 0.75<br>PX401 EEPRE 19.25<br>PEO M-Memo 179.25 | 0.00<br>467.00<br>Net Pay 467.00<br>53.00 Direct Deposit # 586<br>2.00 Check Amt<br>106.26 Chkg 8141<br>181.26 Net Pay |

PERIOD END 09/21/16
Other Items: (Do not increase Net Pay)  12.84
PX401 ERMTCH

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| Hourly | 16.0400 | 40.00 | 641.60 | | Social Security 39.78<br>Medicare 9.30 | Garnishment – C 39.78<br>Garnishment Fee 9.30 | 467.00<br>53.00 Direct Deposit # 592<br>2.00 Check Amt<br>0.00 |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 10/17/16  10:33 PM   johnschenck   CONFIDENTIAL

Period Start – End Dates   09/01/16 – 09/30/16
Check Dates                09/09/16 – 09/30/16

Payroll Journal
Page 3 of 7
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

### HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS

**** 3 GENERAL & ADMINISTRATIVE (cont.)

| EMPLOYEE NAME / ID / (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Boles, Antonio H (cont.)<br>1 | PERIOD END 09/28/16 | | 40.00 | 641.60 | | Fed Income Tax 39.17<br>88.25 | PX401 EEPRE | 19.25 Chkg 8141 — 479.10<br>74.25 Net Pay — 479.10 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | | 12.84 | | | |
| | EMPLOYEE TOTAL | | 160.00 | 2,309.60 | 75.00 | 248.69 | | 610.33 Net Pay — 1,525.58 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | | 46.20 | | | |
| Deauville, Jude A<br>4<br>(8810) | Salary | M40.00 | | 5,433.00 | | Social Security 331.55<br>Medicare 77.54<br>Fed Income Tax 1,372.09<br>1,781.18 | PEO MED EE P 85.52<br>PX401 EEPRE 108.66<br>PEO M-Memo 55.50<br>194.18 | Direct Deposit # 574 — 0.00<br>Check Amt — 3,457.64<br>Chkg 1991<br>Net Pay — 3,457.64 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | | | | | |
| | PERIOD END 09/07/16<br>Salary | | 40.00 | 5,433.00 | 81.50 | Social Security 331.54<br>Medicare 77.54<br>Fed Income Tax 1,372.09<br>1,781.17 | PEO MED EE P 85.52<br>PX401 EEPRE 108.66<br>PEO M-Memo 55.50<br>194.18 | Direct Deposit # 581 — 0.00<br>Check Amt — 3,457.65<br>Chkg 1991<br>Net Pay — 3,457.65 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | | | | | |
| | PERIOD END 09/14/16<br>Salary | | 40.00 | 5,433.00 | 81.50 | 1,781.17 | 194.18 | Net Pay — 3,457.65 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | | | | | |
| | PERIOD END 09/21/16<br>Salary | M40.00 | | 5,433.00 | 81.50 | Social Security 268.66<br>Medicare 77.54<br>Fed Income Tax 1,372.09<br>1,718.29 | PEO MED EE P 85.52<br>PX401 EEPRE 108.66<br>PEO M-Memo 55.50<br>194.18 | Direct Deposit # 587 — 0.00<br>Check Amt — 3,520.53<br>Chkg 1991<br>Net Pay — 3,520.53 |
| | Other Items: (Do not increase Net Pay.)<br>PX401 ERMTCH | | | | | | | |
| | PERIOD END 09/28/16 | M40.00 | 40.00 | 5,433.00 | | Medicare 78.78<br>Fed Income Tax 1,400.31<br>1,479.09 | PX401 EEPRE 108.66<br>108.66 | Direct Deposit # 593 — 0.00<br>Check Amt — 3,845.25<br>Chkg 1991<br>Net Pay — 3,845.25 |

Period Start - End Dates  09/01/16 - 09/30/16
Check Dates  09/09/16 - 09/30/16

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

**** 3 GENERAL & ADMINISTRATIVE (cont.)
Deauville, Jude A (cont.)
4

| EMPLOYEE NAME ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Other Items: (Do not increase Net Pay.) | | | | | | | | | | |
| | PX401 ERMTCH | | | | 81.50 | | | | | | |
| | EMPLOYEE TOTAL | | 160.00 | 21,732.00 | | | 6,759.73 | | | 14,281.07 | Net Pay |
| | Other Items: (Do not increase Net Pay.) | | | | | | | | | | |
| | PX401 ERMTCH | | | | 326.00 | | | | | | |
| Lowenstein, Bambi A 43 (8810) | Salary | M40.00 | | 500.00 | | Social Security | 28.28 | PEO MED EE P | 6.61 | Direct Deposit # 575 | 43.99 |
| | | | | | | Medicare | 6.61 | PEO M-Memo | 52.99 | Check Amt | 55.56 |
| | | | | | | Fed Income Tax | 52.99 | | | Chkg 2236 | 0.00 |
| | | | | | | | 87.88 | | | 368.13 | Net Pay |
| | PERIOD END 09/07/16 | | 40.00 | 500.00 | | | | | | 43.99 | Net Pay |
| | Salary | M40.00 | | 500.00 | | Social Security | 28.27 | PEO MED EE P | 6.61 | Direct Deposit # 582 | 43.99 |
| | | | | | | Medicare | 6.61 | PEO M-Memo | 52.99 | Check Amt | 55.56 |
| | | | | | | Fed Income Tax | 52.99 | | | Chkg 2236 | 0.00 |
| | | | | | | | 87.87 | | | 368.14 | Net Pay |
| | PERIOD END 09/14/16 | | 40.00 | 500.00 | | | | | | 43.99 | Net Pay |
| | Salary | M40.00 | | 500.00 | | Social Security | 28.27 | PEO MED EE P | 6.61 | Direct Deposit # 588 | 43.99 |
| | | | | | | Medicare | 6.61 | PEO M-Memo | 52.99 | Check Amt | 55.56 |
| | | | | | | Fed Income Tax | 52.99 | | | Chkg 2236 | 0.00 |
| | | | | | | | 87.87 | | | 368.14 | Net Pay |
| | PERIOD END 09/21/16 | | 40.00 | 500.00 | | | | | | 43.99 | Net Pay |
| | Salary | M40.00 | | 500.00 | | Social Security | 31.00 | | | Direct Deposit # 594 | |
| | | | | | | Medicare | 7.25 | | | Check Amt | 402.16 |
| | | | | | | Fed Income Tax | 59.59 | | | Chkg 2236 | 0.00 |
| | | | | | | | 97.84 | | | 402.16 | Net Pay |
| | PERIOD END 09/28/16 | | 40.00 | 500.00 | | | | | | 402.16 | Net Pay |
| | EMPLOYEE TOTAL | | 160.00 | 2,000.00 | | | 361.46 | | | 131.97 | Net Pay |
| | | | | | | | | | | 1,506.57 | |
| Schenck, Mr John C 41 (8810) | Salary | M40.00 | | 1,050.00 | | Social Security | 65.10 | PEO SPI EE PO | 15.23 | Direct Deposit # 576 | 1.55 |
| | | | | | | Medicare | 15.23 | PEO VLI EE PO | 154.61 | Check Amt | 5.90 |
| | | | | | | Fed Income Tax | 154.61 | PX401 EEPRE | | Chkg 5616 | 63.00 |
| | | | | | | | 234.94 | | | 744.61 | Net Pay |
| | PERIOD END 09/07/16 | | 40.00 | 1,050.00 | | | | | | 70.45 | Net Pay |
| | Other Items: (Do not increase Net Pay.) | | | | | | | | | | |
| | PX401 ERMTCH | | | | 36.75 | | | | | | |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 10/17/16  10:33 PM   Johnschenck   CONFIDENTIAL

Period Start - End Dates  09/01/16 - 09/30/16
Check Dates  09/09/16 - 09/30/16

Payroll Journal
Page 5 of 7
PYRJRN

# PAYROLL JOURNAL

(Requested Period End Dates 09/01/16 - 09/30/16)

0741 2000-4809  Orange Peel Enterprises Inc

**EMPLOYEE NAME**
ID
(WC CLASS)

**Schenck, Mr John C (cont.)**
41

**\*\*\*\* 3 GENERAL & ADMINISTRATIVE (cont.)**

### PERIOD END 09/14/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS |
|---|---|---|---|---|
| Salary | M40.00 | 1,050.00 | | |
| | | 40.00 | 1,050.00 | |
| Other Items: (Do not increase Net Pay.) | | | | |
| PX401 ERMTCH | | | | 36.75 |

Withholdings: Social Security 65.10, Medicare 15.22, Fed Income Tax 154.61 — 234.93

Deductions: PEO SPI EE PO 1.55, PEO VLI EE PO 5.90, PX401 EEPRE 63.00

Net Pay Allocations: Direct Deposit # 583 — Check Amt 0.00, Chkg 5616 744.62 — Net Pay 70.45 / 744.62

### PERIOD END 09/21/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS |
|---|---|---|---|---|
| Salary | M40.00 | 1,050.00 | | |
| | | 40.00 | 1,050.00 | |
| Other Items: (Do not increase Net Pay.) | | | | |
| PX401 ERMTCH | | | | 36.75 |

Withholdings: Social Security 65.10, Medicare 15.23, Fed Income Tax 154.61 — 234.94

Deductions: PEO SPI EE PO 1.55, PEO VLI EE PO 5.90, PX401 EEPRE 63.00

Net Pay Allocations: Direct Deposit # 589 — Check Amt 0.00, Chkg 5616 744.61 — Net Pay 70.45 / 744.61

### PERIOD END 09/28/16

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS |
|---|---|---|---|---|
| Salary | M40.00 | 1,050.00 | | |
| | | 40.00 | 1,050.00 | |
| Other Items: (Do not increase Net Pay.) | | | | |
| PX401 ERMTCH | | | | 36.75 |

Withholdings: Social Security 65.10, Medicare 15.22, Fed Income Tax 154.61 — 234.93

Deductions: PX401 EEPRE 63.00

Net Pay Allocations: Direct Deposit # 595 63.00 — Check Amt 0.00, Chkg 5616 752.07 — Net Pay 63.00 / 752.07

### EMPLOYEE TOTAL

| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS |
|---|---|---|---|---|
| | | 160.00 | 4,200.00 | |
| Other Items: (Do not increase Net Pay.) | | | | |
| PX401 ERMTCH | | | | 147.00 |

Withholdings total: 939.74

Net Pay: 274.35 / 2,985.91

## COMPANY TOTALS FOR THIS PERIOD

7 Person(s)
26 Transaction(s)

| DESCRIPTION | HOURS | EARNINGS |
|---|---|---|
| Hourly | 320.00 | 5,669.60 |
| Salary | 696.00 | 32,996.00 |
| Supplemental Pay | | 314.16 |
| Car Exp Reimb | | 75.00 |

Withholdings: Social Security 1,944.62, Medicare 548.27, Fed Income Tax 7,197.08

Deductions:
| AON | 45.88 |
|---|---|
| Aflac Pretax | 12.45 |
| Garnishment - C | 212.00 |
| Garnishment Fee | 8.00 |
| PEO CHI EE PO | 0.84 |
| PEO DEN EE PR | 38.70 |
| PEO MED EE PR | 1,109.57 |
| PEO SPI EE PO | 9.30 |
| PEO VIS EE PR | 7.14 |

Net Pay Allocations: Check Amt 0.00, Dir Dep 26,942.88

Period Start - End Dates: 09/01/16 - 09/30/16
Check Dates: 09/09/16 - 09/30/16

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 10/17/16  10:33 PM  johnschenck  CONFIDENTIAL

# PAYROLL JOURNAL

**0741 2000-4809** Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| THIS PERIOD TOTAL | | 1,016.00 | 38,979.76 | 75.00 | 9,689.97 | PEO VLI EE PO | 20.49 | Net Pay | 26,942.88 |
| | | | | | | PX401 EEPRE | 957.54 | | |
| | | | | | | PEO M-Memo | 1,319.43 | | |
| | | | | | | | 2,421.91 | | |
| *Other Items: (Do not increase Net Pay.)* | | | | | | | | | |
| PX401 ERMTCH | | | | 636.80 | | | | | |

*Employer Liabilities*

| | | | | | |
|---|---|---|---|---|---|
| Social Security | | | | 1,944.63 | |
| Medicare | | | | 548.29 | |
| THIS PERIOD EMPLOYER LIABILITY | | | | 2,492.92 | |
| THIS PERIOD TAX LIABILITY | | | | 12,182.89 | |

(IC) = Independent Contractor

**0741 2000-4809** Orange Peel Enterprises Inc    CONFIDENTIAL
Run Date 10/17/16  10:33 PM    johnschenck

Period Start - End Dates    09/01/16 - 09/30/16
Check Dates    09/09/16 - 09/30/16

Payroll Journal
Page 7 of 7
PYRJRN

**ATTACHMENT 5C**
**CHECK REGISTER - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**                    **Case Number:** 16-21023

Report Period Beginning: 9/1/2016                    Period Ending: 9/30/2016

**NAME OF BANK:**                                    **BRANCH:**

**ACCOUNT NAME:**                                    **ACCOUNT #:**

**PURPOSE OF ACCOUNT: PAYROLL**

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
|      |             |       |         | $    - |
| Orange Peel Enterprises, Inc does not maintain a Payroll Bank Account | | | | - |
| Employees are leased from PayChex HR Solutions PEO | | | | - |
| PayChex HR Solutions PEO makes all necessary payroll tax deposits and files payroll tax reports | | | | |
| Copies of PayChex invoices are attached. | | | | - |
| **TOTAL AMOUNT** | | | | $    - (d) |

**SUMMARY OF TAXES PAID**

| | | |
|---|---|---|
| Payroll Taxes Paid | $    - | (a) |
| Sales & Use Taxes Paid | - | (b) |
| Other Taxes Paid | - | (c) |
| **TOTAL** | $    - | (d) |

MOR-12 9.2016

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

**ATTACHMENT 4D**
**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | $ - | $ - | | $ - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| **TOTAL** | - | - | | $ - (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Amount of Box/ Location | (Column 2) Maximum Amount of Cash in Drawer/ Acct. | (Column 3) Amount of Cash on Hand at End of Month | (Column 4) Difference Between Column 2 and Column 3 |
|---|---|---|---|
| $50/1109 19th St, Vero Beach  FL | $ 50.00 | $ 50.00 | $ - |
| | - | - | - |
| | - | | - |
| **TOTAL** | | $ 50.00 (b) | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.

If there are no receipts, provide an explanation: _____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**               $        50.00  (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13 9.2016

## ATTACHMENT 6
## MONTHLY TAX REPORT

**Orange Peel Enterprises, Inc.**

**Case Number: 16-21023**

Report Period Beginning: 9/1/2016

Period Ending: 9/30/2016

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| All Employment taxes are paid weekly by the employee leasing company, PayChex HR Solutions PEO | | | | | |
| Invoices from PayChex showing payments for Employer Social Security and Medicare is attached | | | - | 1/30/16 | 7/1-12/31/2016 |
| State of Florida | 1/30/17 | Sales Tax | - | 7/14/15 | 7/1/15-6/30/16 |
| United States | 11/15/16 | Income Tax | - | | |
| **TOTAL** | | | $ - | | |

MOR-14 9.2016

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

Orange Peel Enterprises, Inc.                                    Case Number: 16-21023

Report Period Beginning: 9/1/2016                               Period Ending: 9/30/2016

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer of Owner | | Title | Payment Description | Amount Paid |
|---|---|---|---|---|
| Jude A. Deauville | Period 9/1/2016 through 9/30/2016 | CEO | Compensation | $ 21,732.00 |
| Jude A. Deauville | " | CEO | Health Insurance | 166.50 |
| Jude A. Deauville | " | CEO | 401k Match | 326.00 |
| Bambi Lowenstein | " | COO | Compensation | 2,000.00 |
| Bambi Lowenstein | " | COO | Health Insurance | 166.68 |
| John Schenck | " | EVP | Compensation | 4,200.00 |
| John Schenck | " | EVP | 401k Match | 147.00 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 7 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 1 | 0 |
| Number of employees on payroll at end of period | 6 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/ or Carrier | Type of Policy | Policy # / Group # | Coverage Type | Expiration Date | Premium Current |
|---|---|---|---|---|---|
| Iron Shore Insurance | General Liability | 2634900 | Coverage to Umbrella policy floor | 1/18/2017 | Yes |
| Lloyds of London | Property | 00742/AML001 | $300K Property/$75K Income | 9/25/2017 | Yes |
| Kinsdale Insurance | Life Sciences Excess Liability | 0100035128-0 | $5M/Occurrence,$5M annual Aggregate | 1/18/2017 | Yes |
| Illinois National Insurance Company | Workers Comp | 15722001 | $1M  each accident/each employee | 1/1/2017 | Yes |
| State of Florida | State of Unemployment | N/A | State Required Coverage | Cont. | Yes |
| United States of America | Federal Unemployment | N/A | Federal Required Coverage | Cont. | Yes |
| BCFL PPO Blue OP 05771-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| BCFL HMO Blue Care 62-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| BCFL PPO Blue Opts 05782-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| Humana Indemnity | Dental | CD4888 | Varies with policy | 12/31/2016 | Yes |
| Humana DMO | Dental | 15066 | Varies with policy | 12/31/2016 | Yes |
| ECPA | Vision | 9755810 | Varies with policy | 12/31/16 | Yes |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| None | | | |

✔                    MOR-15 9.2016

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

**** 3 GENERAL & ADMINISTRATIVE

**Deauville, Jude A**
4
(8810)

| | Salary | M40.00 | 5,433.00 | | Social Security 331.55 | PEO MED EE P 85.52 | Direct Deposit # 574 |
| | | | | | Medicare 77.54 | PX401 EEPRE 108.66 | Check Amt 0.00 |
| | | | | | Fed Income Tax 1,372.09 | PEO M-Memo 55.50 | Chkg 1991 3,457.64 |
| | PERIOD END 09/07/16 | 40.00 | 5,433.00 | | 1,781.18 | | Net Pay 3,457.64 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH          81.50

| | Salary | M40.00 | 5,433.00 | | Social Security 331.54 | PEO MED EE P 85.52 | Direct Deposit # 581 |
| | | | | | Medicare 77.54 | PX401 EEPRE 108.66 | Check Amt 0.00 |
| | | | | | Fed Income Tax 1,372.09 | PEO M-Memo 55.50 | Chkg 1991 3,457.65 |
| | PERIOD END 09/14/16 | 40.00 | 5,433.00 | | 1,781.17 | | Net Pay 3,457.65 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH          81.50

| | Salary | M40.00 | 5,433.00 | | Social Security 268.66 | PEO MED EE P 85.52 | Direct Deposit # 587 |
| | | | | | Medicare 77.54 | PX401 EEPRE 108.66 | Check Amt 0.00 |
| | | | | | Fed Income Tax 1,372.09 | PEO M-Memo 55.50 | Chkg 1991 3,520.53 |
| | PERIOD END 09/21/16 | 40.00 | 5,433.00 | | 1,718.29 | | Net Pay 3,520.53 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH          81.50

| | Salary | M40.00 | 5,433.00 | | Medicare 78.78 | PX401 EEPRE 108.66 | Direct Deposit # 593 |
| | | | | | Fed Income Tax 1,400.31 | | Check Amt 0.00 |
| | | | | | | | Chkg 1991 3,845.25 |
| | PERIOD END 09/28/16 | 40.00 | 5,433.00 | | 1,479.09 | 108.66 | Net Pay 3,845.25 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH          81.50

| | EMPLOYEE TOTAL | | 160.00 | 21,732.00 | 326.00 | 6,759.73 | | 691.20 | Net Pay 14,281.07 |

Other Items: (Do not increase Net Pay.)
PX401 ERMTCH

**Lowenstein, Bambi A**
43
(8810)

| | Salary | M40.00 | 500.00 | | Social Security 28.28 | PEO MED EE P 43.99 | Direct Deposit # 575 |
| | | | | | Medicare 6.61 | PEO M-Memo 55.56 | Check Amt 0.00 |
| | | | | | Fed Income Tax 52.99 | | Chkg 2236 368.13 |
| | PERIOD END 09/07/16 | 40.00 | 500.00 | | 87.88 | | Net Pay 368.13 |

Period Start - End Dates   09/01/16 - 09/30/16
Check Dates                09/09/16 - 09/30/16

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

**** 3 GENERAL & ADMINISTRATIVE (cont.)
Lowenstein, Bambi A (cont.) — ID 43

| EMPLOYEE NAME / ID (WC CLASS) | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| Lowenstein, Bambi A (cont.) — 43 | Salary | M40.00 | 40.00 | 500.00 | | Social Security 28.27; Medicare 6.61; Fed Income Tax 52.99; **87.87** | PEO MED EE P 43.99; PEO M-Memo 55.56 | Direct Deposit # 582; Check Amt; Chkg 2236 — 0.00; 368.14; 43.99 Net Pay — 368.14 |
| | PERIOD END 09/14/16 | | 40.00 | 500.00 | | 87.87 | | 368.14 |
| | Salary | M40.00 | 40.00 | 500.00 | | Social Security 28.27; Medicare 6.61; Fed Income Tax 52.99; **87.87** | PEO MED EE P 43.99; PEO M-Memo 55.56 | Direct Deposit # 588; Check Amt; Chkg 2236 — 0.00; 368.14; 43.99 Net Pay — 368.14 |
| | PERIOD END 09/21/16 | | 40.00 | 500.00 | | 87.87 | | 368.14 |
| | Salary | M40.00 | 40.00 | 500.00 | | Social Security 31.00; Medicare 7.25; Fed Income Tax 59.59; **97.84** | | Direct Deposit # 594; Check Amt; Chkg 2236; Net Pay — 402.16 |
| | PERIOD END 09/28/16 | | 40.00 | 500.00 | | 97.84 | | 402.16 |
| | **EMPLOYEE TOTAL** | | 160.00 | 2,000.00 | | 361.46 | 131.97 | 1,506.57 Net Pay |
| Schenck, Mr John C — 41 (8810) | Salary | M40.00 | 40.00 | 1,050.00 | 36.75 | Social Security 65.10; Medicare 15.23; Fed Income Tax 154.61; **234.94** | PEO SPI EE PO 1.55; PEO VLI EE PO 5.90; PX401 EEPRE 63.00 | Direct Deposit # 576; Check Amt; Chkg 5616; Net Pay — 744.61 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | | | | |
| | PERIOD END 09/07/16 | | 40.00 | 1,050.00 | | 234.94 | | 744.61 |
| | Salary | M40.00 | 40.00 | 1,050.00 | | Social Security 65.10; Medicare 15.22; Fed Income Tax 154.61; **234.93** | PEO SPI EE PO 1.55; PEO VLI EE PO 5.90; PX401 EEPRE 63.00 | Direct Deposit # 583; Check Amt; Chkg 5616; Net Pay — 744.62 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 36.75 | | | |
| | PERIOD END 09/14/16 | | 40.00 | 1,050.00 | | 234.93 | | 744.62 |
| | Salary | M40.00 | 40.00 | 1,050.00 | | Social Security 65.10; Medicare 15.23; Fed Income Tax 154.61; **234.94** | PEO SPI EE PO 1.55; PEO VLI EE PO 5.90; PX401 EEPRE 63.00 | Direct Deposit # 589; Check Amt; Chkg 5616; Net Pay — 744.61 |
| | PERIOD END 09/21/16 | | 40.00 | 1,050.00 | | 234.94 | | 744.61 |

Period Start - End Dates: 09/01/16 - 09/30/16
Check Dates: 09/09/16 - 09/30/16

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Period End Dates 09/01/16 - 09/30/16)

| EMPLOYEE NAME ID (WC CLASS) | | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |

**** 3 GENERAL & ADMINISTRATIVE (cont.)
Schenck, Mr John C (cont.)
41

| Description | Rate | Hours | Earnings | Reimb & Other | Withholdings | | Deductions | | Net Pay Allocations | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | | 36.75 | | | | | |
| Salary | M40.00 | | 1,050.00 | | Social Security | 65.10 | PX401 EEPRE | 63.00 | Direct Deposit # 595 | 0.00 |
| | | | | | Medicare | 15.22 | | | Check Amt | 752.07 |
| | | | | | Fed Income Tax | 154.61 | | | Chkg 5616 | 752.07 |
| PERIOD END 09/28/16 | | 40.00 | 1,050.00 | | | 234.93 | | | Net Pay | 63.00 |
| *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | 36.75 | | | | | | |
| EMPLOYEE TOTAL | | 160.00 | 4,200.00 | | | 939.74 | | 274.35 | Net Pay | 2,985.91 |
| *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | 147.00 | | | | | | |

**COMPANY TOTALS FOR THIS PERIOD**

| Description | Rate | Hours | Earnings | Reimb & Other | Withholdings | | Deductions | | Net Pay Allocations | |
|---|---|---|---|---|---|---|---|---|---|---|
| Salary | 480.00 | | 27,932.00 | | Social Security | 1,307.97 | PEO MED EE P | 388.53 | Check Amt | 0.00 |
| | | | | | Medicare | 399.38 | PEO SPI EE PO | 4.65 | Dir Dep | 18,773.55 |
| | | | | | Fed Income Tax | 6,353.58 | PEO VLI EE PO | 17.70 | | |
| | | | | | | | PX401 EEPRE | 686.64 | | |
| | | | | | | | PEO M-Memo | 333.18 | | |
| THIS PERIOD TOTAL | 480.00 | | 27,932.00 | | | 8,060.93 | | 1,097.52 | Net Pay | 18,773.55 |
| *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | | 473.00 | | | | | | |
| | | | | | *Employer Liabilities* | | | | | |
| | | | | | Social Security | 1,307.99 | | | | |
| | | | | | Medicare | 399.40 | | | | |
| THIS PERIOD EMPLOYER LIABILITY | | | | | | 1,707.39 | | | | |
| THIS PERIOD TAX LIABILITY | | | | | | 9,768.32 | | | | |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 10/17/16  10:32PM  johnschenck  CONFIDENTIAL

Period Start - End Dates    09/01/16 - 09/30/16
Check Dates                 09/09/16 - 09/30/16

3 Person(s)
12 Transaction(s)

(IC) = Independent Contractor

**ATTACHMENT 8**
**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 9/1/2016                    Period Ending: 9/30/2016

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.

No significant events.

MOR-16 9.2016

**PAYCHEX**

# INVOICE - WIRE TRANSFER REQUIRED

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016092701

**WIRE AMOUNT $10,236.66**

You must initiate a wire transfer for the total
amount due by 09/29/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.            Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016091901 Due 09/22/16 | 11,074.15 |
| Payment Received - Thank You | -11,074.15 |
| Balance Forward | 0.00 |
| Total New Charges | 10,236.66 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **10,236.66** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 09/30/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 6 | 126.48 |
| | Subtotal | | 126.48 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 390.26 |
| | Subtotal | | 390.26 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 9,504.60 |
| | PEO Workers' Compensation | | 53.43 |
| | Employer 401(K) Match | | 161.89 |
| | Subtotal | | 9,719.92 |
| | Total New Charges | | 10,236.66 |
| | **Amount You Must Wire** | | **10,236.66** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

0741 2000-4809  Orange Peel Enterprises Inc            Invoice Date : 09/27/16            Invoice# 2016092701

# INVOICE - WIRE TRANSFER REQUIRED

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016091901

**WIRE AMOUNT $11,074.15**

You must initiate a wire transfer for the total
amount due by 09/22/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016091301 Due 09/15/16 | 11,227.74 |
| Payment Received - Thank You | -11,227.74 |
| Balance Forward | 0.00 |
| Total New Charges | 11,074.15 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,074.15** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 09/23/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 6 | 126.48 |
| | Subtotal | | 126.48 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 645.05 |
| | Subtotal | | 645.05 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 9,609.32 |
| | Other Earnings | | 75.00 |
| | PEO Benefits Administration | | 402.81 |
| | PEO Workers' Compensation | | 53.60 |
| | Employer 401(K) Match | | 161.89 |
| | Subtotal | | 10,302.62 |
| | Total New Charges | | 11,074.15 |
| | **Amount You Must Wire** | | **11,074.15** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

## INVOICE - WIRE TRANSFER REQUIRED

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL  33716

Client #  0741 2000-4809
Invoice #  2016091301

**WIRE AMOUNT $11,227.74**

You must initiate a wire transfer for the total
amount due by 09/15/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.

Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016090701 Due 09/08/16 | 11,705.98 |
| Payment Received - Thank You | -11,705.98 |
| Balance Forward | 0.00 |
| Total New Charges | 11,227.74 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,227.74** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 09/16/16 | Administration Fees | 7 | 147.56 |
| | Paychex HR Solutions - PEO Administration Fee | | 147.56 |
| | Subtotal | | |
| | Employer Liabilities | | 711.84 |
| | Employer Social Security and Medicare | | 711.84 |
| | Subtotal | | |
| | Earnings, Disability & Other Employer Charges | | 9,704.92 |
| | Wages/Salary and Charged Tips | | 458.31 |
| | PEO Benefits Administration | | 48.60 |
| | PEO Workers' Compensation | | 156.51 |
| | Employer 401(K) Match | | 10,368.34 |
| | Subtotal | | |
| | Total New Charges | | 11,227.74 |
| | **Amount You Must Wire** | | **11,227.74** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

**PAYCHEX**

Paychex Business Solutions
970 Lake Carillon Drive Suite 400
St Petersburg FL 33716

Client #  0741 2000-4809
Invoice #  2016090701

**WIRE AMOUNT $11,705.98**

You must initiate a wire transfer for the total
amount due by 09/08/16.

XXXXXXXXX7400

ADDRESS SERVICE REQUESTED

0741 2000-4809
Orange Peel Enterprises Inc
2183 Ponce De Leon Circle
Vero Beach, FL  32960

For questions regarding your account, please call  (800) 741- 6277 or your Payroll Specialist.                Page 1 of 1

| ACCOUNT SUMMARY | AMOUNT |
|---|---|
| Previous Balance on Invoice#2016083001 Due 09/01/16 | 11,705.98 |
| Payment Received - Thank You | -11,705.98 |
| Balance Forward | 0.00 |
| Total New Charges | 11,705.98 |
| **Account Balance** (Includes Balance Forward, New Charges, and Pending Automatic Payments) | **11,705.98** |

| CHECK DATE | DESCRIPTION OF SERVICE | QUANTITY | AMOUNT |
|---|---|---|---|
| | NEW CHARGES | | |
| 09/09/16 | Administration Fees | | |
| | Paychex HR Solutions - PEO Administration Fee | 7 | 147.56 |
| | Subtotal | | 147.56 |
| | Employer Liabilities | | |
| | Employer Social Security and Medicare | | 745.77 |
| | Subtotal | | 745.77 |
| | Earnings, Disability & Other Employer Charges | | |
| | Wages/Salary and Charged Tips | | 10,160.92 |
| | PEO Benefits Administration | | 458.31 |
| | PEO Workers' Compensation | | 49.36 |
| | Employer 401(K) Match | | 156.51 |
| | Subtotal | | 10,825.10 |
| | Miscellaneous Adjustments | | |
| | Returned Deductions | | -12.45 |
| | Subtotal | | -12.45 |
| | Total New Charges | | 11,705.98 |
| | **Amount You Must Wire** | | **11,705.98** |

*Professional Employer Organization (PEO) Services are sold and provided by Paychex Business Solutions, LLC and its affiliates.*

STANDARD BANK RECONCILIATION

Month: September        Year:    2016

Account No.:    ███████2739                          Account Name:  Orange Peel Enterprises Post-Petition Internet  Cr Cd acct
                                                                    Acct 2739

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $  10,000.00 | | Your transaction register balance | $10,000.00 |
| Add (+)<br>Deposits not shown on Bank Statement | $       - | | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $       - |
| Total | $  10,000.00 | | Add (+)<br>Interest paid on bank statement | $       - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $10,000.00 |
| No Checks in Transit | $       - | | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$       -

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $       - | | Total Subtractions | $       - |
| Balance | $  10,000.00 | | Balance | $10,000.00 |

STANDARD BANK RECONCILIATION

Month:  August          Year:    2016

Account No.:   ████ 2747          Account Name:  Orange Peel Enterprises, Inc Post-Petition Merchant cc acct
Acct 2747

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 10,000.00 | Your transaction register balance | $ 10,000.00 |
| Add (+) Deposits not shown on Bank Statement | $ - | Add (+) Other credits shown on the bank statement but not in transaction register | $ - |
| Total | $ 10,000.00 | Add (+) Interest paid on bank statement | $ - |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement | | Total | $ 10,000.00 |
| No Checks in Transit | $ - | Subtract (-) Other debits shown on bank statement but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$ -

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ - | Total Subtractions | $ - |
| Balance | $ 10,000.00 | Balance | $ 10,000.00 |

## Checks in Transit as of Sep 30, 2016

### Operating Account #█████2721

| Check No. | Check Amount | Check Date | Purpose | Vendor |
|---|---|---|---|---|
| 012002 | 1,500.00 | 8/25/2016 | Commission | THE TORTOISE AND ROOSTER TRADING CO.LLC |
| 012021 | 211.86 | 9/7/2016 | Watwer Purifier Repair | PH PRESCRIPTION |
| 012028 | 1,064.52 | 9/14/2016 | Commission | THE TORTOISE AND ROOSTER TRADING CO.LLC |
| 012042 | 3,221.59 | 9/23/2016 | Property Insurance | PROFESSIONAL INSURANCE ADVISOR |
| 012043 | 5,800.00 | 9/28/2016 | Freight | C. H. ROBINSON WORLDWIDE, INC. |
| 012044 | 414.34 | 9/28/2016 | Packing Supplies | A & A SUPPLY |
| 012045 | 221.48 | 9/28/2016 | Cellular Service | AT&T MOBILITY |
| 012046 | 5,551.20 | 9/28/2016 | Labels | BELMARK LABELS |
| 012047 | 596.06 | 9/28/2016 | Utilities | CITY OF VERO BEACH |
| 012048 | 30.00 | 9/28/2016 | Alarm Permit | CITY OF VERO BEACH |
| 012049 | 129.46 | 9/28/2016 | Copy Charge | FLORIDA COPY DATA |
| 012050 | 2,162.45 | 9/28/2016 | Freight | FREIGHTQUOTE.COM |
| 012051 | 1,707.55 | 9/28/2016 | Freight | UPS |
| 012054 | 2,220.64 | 9/29/2016 | Liability and Umbrella Insurance Premium | FIRST INSURANCE FUNDING CORP. |
| 012055 | 2,766.59 | 9/29/2016 | Rent for Warehouse | 19TH STREET GROUP LLC |

$ 27,597.74

STANDARD BANK RECONCILIATION

Month: September          Year:     2016

Account No.:    ██████2721          Account Name:  Orange Peel Enterprises, Inc Post-Petition operating acct
                                                   Acct 2721

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 177,536.11 | Your transaction register balance | $149,938.37 |
| Add (+)<br>Deposits not shown on Bank Statement | $        - | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $        - |
| Total | $ 177,536.11 | Add (+)<br>Interest paid on bank statement | $        - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | Total | $149,938.37 |
| See attached Checks in Transit Report | $ (27,597.74) | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$        -

| | | | |
|---|---|---|---|
| Total Subtractions | $ (27,597.74) | Total Subtractions | $        - |
| Balance | $ 149,938.37 | Balance | $149,938.37 |

# Check Register Report

by Check Date

## ORANGE PEEL ENTERPRISES, INC.

Cash Account: 10040-00-000

| Check No. | Check Date | Vendor | | | |
|---|---|---|---|---|---|
| Doc No. | Invoice No. | PO No. | Gross Amount | Discount Taken | Check Amount |
| 012017 | 9/7/2016 | CITY OF VERO BEACH | Currency Key: | | |
| 018925 | DEP ACCT #21136049 | | 1,500.00 | 0.00 | 1,500.00 |
| | | Check Total: | 1,500.00 | 0.00 | 1,500.00 |
| 012018 | 9/7/2016 | CLARK COMPUTER SERVICES | Currency Key: | | |
| 018924 | 8295 | | 812.00 | 0.00 | 812.00 |
| | | Check Total: | 812.00 | 0.00 | 812.00 |
| 012019 | 9/7/2016 | FLORIDA COPY DATA | Currency Key: | | |
| 018926 | 32862 | | 67.15 | 0.00 | 67.15 |
| | | Check Total: | 67.15 | 0.00 | 67.15 |
| 012020 | 9/7/2016 | NOZZLE NOLEN, INC. | Currency Key: | | |
| 018923 | 1334841 | | 51.36 | 0.00 | 51.36 |
| | | Check Total: | 51.36 | 0.00 | 51.36 |
| 012021 | 9/7/2016 | PH PRESCRIPTION | Currency Key: | | |
| 018927 | 3163 | | 211.86 | 0.00 | 211.86 |
| | | Check Total: | 211.86 | 0.00 | 211.86 |
| 012022 | 9/7/2016 | 19TH STREET GROUP LLC | Currency Key: | | |
| 018872 | RENT PAYMENT | | 2,766.59 | 0.00 | 2,766.59 |
| | | Check Total: | 2,766.59 | 0.00 | 2,766.59 |
| 012025 | 9/9/2016 | SPS COMMERCE | Currency Key: | | |
| 018929 | PSI-112437744b | | 679.16 | 0.00 | 679.16 |
| | | Check Total: | 679.16 | 0.00 | 679.16 |
| 012026 | 9/13/2016 | ALTERNATIVE LABS | Currency Key: | | |
| 018941 | DEP P.O#3738 ORGANI | | 11,676.00 | 0.00 | 11,676.00 |
| 018942 | DEP P.O.#03740 VCHAI | | 4,494.00 | 0.00 | 4,494.00 |
| 018943 | DEP P.O.#3743 AMAZOI | | 4,398.00 | 0.00 | 4,398.00 |
| 018944 | DEP P.O.#3744 G95 | | 8,659.00 | 0.00 | 8,659.00 |
| 018945 | DEP P.O.#3745 ORGWE | | 13,482.00 | 0.00 | 13,482.00 |
| 018946 | DEP P.O.#3746 WBG | | 12,564.00 | 0.00 | 12,564.00 |
| | | Check Total: | 55,273.00 | 0.00 | 55,273.00 |
| 012027 | 9/14/2016 | LUNA SALES & MARKETING | Currency Key: | | |
| 018939 | RETAINER AUG 2016 | | 354.84 | 0.00 | 354.84 |
| | | Check Total: | 354.84 | 0.00 | 354.84 |
| 012028 | 9/14/2016 | THE TORTOISE AND ROOSTER TRADING | Currency Key: | | |
| 018933 | RETAINER AUGUST 20' | | 1,064.52 | 0.00 | 1,064.52 |
| | | Check Total: | 1,064.52 | 0.00 | 1,064.52 |
| 012029 | 9/14/2016 | AXIOM NATURAL SALES, LLC | Currency Key: | | |
| 018935 | COMMISSION AUG 201( | | 1,358.03 | 0.00 | 1,358.03 |
| | | Check Total: | 1,358.03 | 0.00 | 1,358.03 |
| 012030 | 9/14/2016 | ABSOLUTE NETWORKS | Currency Key: | | |
| 018940 | INTERNET COMM 8/201 | | 779.94 | 0.00 | 779.94 |
| | | Check Total: | 779.94 | 0.00 | 779.94 |
| 012031 | 9/14/2016 | EARTH'S ELEMENTS LLC | Currency Key: | | |
| 018932 | RETAINER AUGUST 20' | | 1,064.51 | 0.00 | 1,064.51 |

# Check Register Report

by Check Date

## ORANGE PEEL ENTERPRISES, INC.

Cash Account: 10040-00-000

| Check No. Doc No. | Check Date Invoice No. | Vendor PO No. | Gross Amount | Discount Taken | Check Amount |
|---|---|---|---|---|---|
| | | Check Total: | 1,064.51 | 0.00 | 1,064.51 |
| 012032 | 9/14/2016 | MICHAEL HORNFELD | Currency Key: | | |
| 018934 | COMMISSION AUGUST | | 525.34 | 0.00 | 525.34 |
| | | Check Total: | 525.34 | 0.00 | 525.34 |
| 012033 | 9/14/2016 | NATURAL SALES NW LLC | Currency Key: | | |
| 018936 | RETAINER AUG 2016 | | 887.10 | 0.00 | 887.10 |
| | | Check Total: | 887.10 | 0.00 | 887.10 |
| 012034 | 9/14/2016 | GEORGE LAKE | Currency Key: | | |
| 018937 | COMMISSION AUG 201( | | 68.55 | 0.00 | 68.55 |
| | | Check Total: | 68.55 | 0.00 | 68.55 |
| 012035 | 9/14/2016 | JEFFREY F. MANNING | Currency Key: | | |
| 018930 | RETAINER AUG 2016 | | 851.61 | 0.00 | 851.61 |
| | | Check Total: | 851.61 | 0.00 | 851.61 |
| 012036 | 9/14/2016 | SUMMER'S SPECIALTIES, INC. | Currency Key: | | |
| 018931 | RETAINER AUGUST 20' | | 780.65 | 0.00 | 780.65 |
| | | Check Total: | 780.65 | 0.00 | 780.65 |
| 012037 | 9/14/2016 | UNITED SALES & SERVICES, LLC | Currency Key: | | |
| 018938 | COMMISSION AUG 201( | | 925.88 | 0.00 | 925.88 |
| | | Check Total: | 925.88 | 0.00 | 925.88 |
| 012038 | 9/19/2016 | BETTY LOU'S INC | Currency Key: | | |
| 018947 | DEP PO#03747 | 03747 | 32,464.80 | 0.00 | 32,464.80 |
| | | Check Total: | 32,464.80 | 0.00 | 32,464.80 |
| 012039 | 9/19/2016 | BETTY LOU'S INC | Currency Key: | | |
| 018948 | DEP PO#03748 | 03748 | 6,862.32 | 0.00 | 6,862.32 |
| | | Check Total: | 6,862.32 | 0.00 | 6,862.32 |
| 012040 | 9/19/2016 | UPS | Currency Key: | | |
| 018949 | 786E3Y386 | | 1,856.15 | 0.00 | 1,856.15 |
| 018950 | 786E3Y356 | | 1,592.46 | 0.00 | 1,592.46 |
| 018951 | 786E3Y366 | | 2,638.09 | 0.00 | 2,638.09 |
| 018952 | 786E3Y376 | | 1,616.13 | 0.00 | 1,616.13 |
| | | Check Total: | 7,702.83 | 0.00 | 7,702.83 |
| 012042 | 9/23/2016 | PROFESSIONAL INSURANCE ADVISOR | Currency Key: | | |
| 018953 | 12 MO PREM PROP INS | | 3,221.59 | 0.00 | 3,221.59 |
| | | Check Total: | 3,221.59 | 0.00 | 3,221.59 |
| 012043 | 9/28/2016 | C. H. ROBINSON WORLDWIDE, INC. | Currency Key: | | |
| 018954 | 6045498347 | | 5,800.00 | 0.00 | 5,800.00 |
| | | Check Total: | 5,800.00 | 0.00 | 5,800.00 |
| 012044 | 9/28/2016 | A & A SUPPLY | Currency Key: | | |
| 018959 | 68605 | | 414.34 | 0.00 | 414.34 |
| | | Check Total: | 414.34 | 0.00 | 414.34 |
| 012045 | 9/28/2016 | AT&T MOBILITY | Currency Key: | | |
| 018960 | 833979916X09232016 | | 221.48 | 0.00 | 221.48 |
| | | Check Total: | 221.48 | 0.00 | 221.48 |

# *Check Register Report*

by Check Date

## ORANGE PEEL ENTERPRISES, INC.

Cash Account: 10040-00-000

| Check No. | Check Date | Vendor | | | |
|-----------|-----------|--------|---|---|---|
| Doc No. | Invoice No. | PO No. | Gross Amount | Discount Taken | Check Amount |
| 012046 | 9/28/2016 | BELMARK LABELS | Currency Key: | | |
| 018958 | 1114095 | 03742 | 5,551.20 | 0.00 | 5,551.20 |
| | | Check Total: | 5,551.20 | 0.00 | 5,551.20 |
| 012047 | 9/28/2016 | CITY OF VERO BEACH | Currency Key: | | |
| 018961 | SERV 19TH 8/25-9/7 | | 596.06 | 0.00 | 596.06 |
| | | Check Total: | 596.06 | 0.00 | 596.06 |
| 012048 | 9/28/2016 | CITY OF VERO BEACH | Currency Key: | | |
| 018963 | 33401 | | 30.00 | 0.00 | 30.00 |
| | | Check Total: | 30.00 | 0.00 | 30.00 |
| 012049 | 9/28/2016 | FLORIDA COPY DATA | Currency Key: | | |
| 018962 | 33081 | | 129.46 | 0.00 | 129.46 |
| | | Check Total: | 129.46 | 0.00 | 129.46 |
| 012050 | 9/28/2016 | FREIGHTQUOTE.COM | Currency Key: | | |
| 018955 | 12434481 | | 439.93 | 0.00 | 439.93 |
| 018956 | 12451474 | | 1,722.52 | 0.00 | 1,722.52 |
| | | Check Total: | 2,162.45 | 0.00 | 2,162.45 |
| 012051 | 9/28/2016 | UPS | Currency Key: | | |
| 018957 | 786E3Y386A | | 1,707.55 | 0.00 | 1,707.55 |
| | | Check Total: | 1,707.55 | 0.00 | 1,707.55 |
| 012052 | 9/28/2016 | Voided By Reprint | Currency Key: | | |
| | | | 0.00 | 0.00 | 0.00 |
| | | Check Total: | 0.00 | 0.00 | 0.00 |
| 012053 | 9/28/2016 | ALTERNATIVE LABS | Currency Key: | | |
| 018964 | 50% DEP P.O. #3753 | | 7,283.25 | 0.00 | 7,283.25 |
| 018965 | 50% DEP P.O. #03754 | 03754 | 7,283.25 | 0.00 | 7,283.25 |
| | | Check Total: | 14,566.50 | 0.00 | 14,566.50 |
| 012054 | 9/29/2016 | FIRST INSURANCE FUNDING CORP. | Currency Key: | | |
| 018966 | PREMIUM DUE 9/18 | | 2,220.64 | 0.00 | 2,220.64 |
| | | Check Total: | 2,220.64 | 0.00 | 2,220.64 |
| 012055 | 9/29/2016 | 19TH STREET GROUP LLC | Currency Key: | | |
| 018967 | | | 2,766.59 | 0.00 | 2,766.59 |
| | | Check Total: | 2,766.59 | 0.00 | 2,766.59 |
| | | Account Total: | 156,439.90 | 0.00 | 156,439.90 |

**Submitted By:   JOHN**

**Selections**

Weekly Check Register

| | | |
|---|---|---|
| Check Date Range: | 9/1/2016 | 9/30/2016 |
| Cash Account: | 10040-00-000 | |
| Report Type: | Detail | |

# Wells Fargo Combined Statement of Accounts

Primary account number: ████ 2721  ■  September 1, 2016 - September 30, 2016  ■  Page 1 of 10



ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE 16-21023 (SFL)
1109 19TH ST
VERO BEACH FL 32960-3520

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*   Wells Fargo Bank, N.A. (287)
       P.O. Box 6995
       Portland, OR   97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ████ 2721 | 97,720.81 | 177,536.11 |
| Wells Fargo Business Choice Checking | 6 | ████ 2739 | 9,491.30 | 10,000.00 |
| Wells Fargo Business Choice Checking | 8 | ████ 2747 | 39,766.07 | 10,000.00 |
| | | **Total deposit accounts** | **$146,978.18** | **$197,536.11** |

 Primary account number: ▇▇▇2721 ■ September 1, 2016 - September 30, 2016 ■ Page 2 of 10



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $97,720.81 |
| Deposits/Credits | 308,183.88 |
| Withdrawals/Debits | - 228,368.58 |
| **Ending balance on 9/30** | **$177,536.11** |
| Average ledger balance this period | $130,385.33 |

Account number: ▇▇▇2721

**ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE 16-21023 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | NOW Health Group Fruitful Y Ield 0 53281 Orange Peel Enterprise | 192.92 | | |
| 9/1 | | Wfm Payment 160831 0000034371 0000Orange Peel Ente | 867.34 | | |
| 9/1 | | Deposit Made In A Branch/Store | 4,151.59 | | |
| 9/1 | 12007 | Check | | 1,250.00 | |
| 9/1 | 12015 | Check | | 2,561.60 | 99,121.06 |
| 9/2 | | Wfm Payment 160901 0000034371 0000Orange Peel Ente | 389.40 | | |
| 9/2 | | Purchase authorized on 09/01 Exede Wildblue Via 866-945-3258 CA S306245032339978 Card 0144 | | 60.69 | |
| 9/2 | | Recurring Payment authorized on 09/01 Bc.Basecamp 266211 312-281-5333 IL S386245833528230 Card 0144 | | 30.00 | |
| 9/2 | 12004 | Check | | 1,297.00 | 98,122.77 |
| 9/6 | | Wfm Payment 160902 0000034371 0000Orange Peel Ente | 562.74 | | |
| 9/6 | | Deposit Made In A Branch/Store | 216.62 | | |
| 9/6 | | Deposit Made In A Branch/Store | 39,880.25 | | |
| 9/6 | | Purchase authorized on 09/02 Healthway of Vero Vero Beach FL S086246782932963 Card 0144 | | 47.44 | |
| 9/6 | | Purchase authorized on 09/03 Mailchimp Mailchimp.Com GA S386247211526145 Card 0144 | | 115.00 | |
| 9/6 | 12011 | Deposited OR Cashed Check | | 2,200.00 | |
| 9/6 | 12001 | Check | | 500.00 | 135,919.94 |
| 9/7 | | Purchase authorized on 09/07 Cumberland Farm Sebastian FL P00000000246357802 Card 0144 | | 24.26 | |
| 9/7 | | Stamps.Com Stamps.Com 00000O224392624 Orange Peel Enterprise | | 15.99 | |
| 9/7 | | First Insurance Insurance 900-2475499 Orange Peel Enterprise | | 2,235.64 | 133,644.05 |
| 9/8 | | Wfm Payment 160907 0000034371 0000Orange Peel Ente | 1,166.58 | | |
| 9/8 | | Deposit Made In A Branch/Store | 6,638.32 | | |
| 9/8 | | Wire Trans Svc Charge - Sequence: 160908126846 Srf# 0066068252715099 Trn#160908126846 Rfb# | | 30.00 | |
| 9/8 | | WT Fed#03553 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068252715099 Trn#160908126846 Rfb# | | 11,705.98 | |
| 9/8 | | Comcast Cable 160907 7666017 Jude *Deauville | | 482.98 | 129,229.99 |
| 9/9 | | Deposit Made In A Branch/Store | 4,310.03 | | |
| 9/9 | | Purchase authorized on 09/07 Orderdog - Ecommer 972-428-3614 TX S466251313548212 Card 0144 | | 2.00 | |

Primary account number: ████ 2721 ■ September 1, 2016 - September 30, 2016 ■ Page 3 of 10



**Transaction history  (continued)**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|--------------------|--------------------|
| 9/9 | | Purchase authorized on 09/09 7-Eleven Vero Beach FL P00000000035691384 Card 0144 | | 22.78 | |
| 9/9 | | Stamps.Com Postage 00000O224610393 Orange Peel Enterprise | | 240.00 | |
| 9/9 | 12017 | Check | | 1,500.00 | 131,775.24 |
| 9/12 | | Wfm Payment 160909 0000034371 0000Orange Peel Ente | 426.48 | | |
| 9/12 | | Deposit Made In A Branch/Store | 17,489.25 | | |
| 9/12 | | Wire Trans Svc Charge - Sequence: 160912089496 Srf# 0066068256387210 Trn#160912089496 Rfb# | | 30.00 | |
| 9/12 | | WT Fed#09477 Bb&T Northern Flor /Ftr/Bnf=Alternative Laborties LLC Srf# 0066068256387210 Trn#160912089496 Rfb# | | 4,510.00 | |
| 9/12 | | Purchase authorized on 09/12 Cumberland Farm Sebastian FL P00000000050765949 Card 0144 | | 28.14 | |
| 9/12 | 12019 | Check | | 67.15 | 145,055.68 |
| 9/13 | | Iherb, Inc EDI Pymnts 160264 Orange Peel Enterprise | 1,849.56 | | |
| 9/13 | | Recurring Payment authorized on 09/12 Bigcommerce.Com 512-3811350 TX S586254225961657 Card 0144 | | 199.95 | |
| 9/13 | 12022 | Check | | 2,766.59 | |
| 9/13 | 12020 | Check | | 51.36 | |
| 9/13 | 12025 | Check | | 679.16 | |
| 9/13 | 12009 | Check | | 156.94 | 143,051.24 |
| 9/14 | | Wire Trans Svc Charge - Sequence: 160914132060 Srf# 0066068258432830 Trn#160914132060 Rfb# | | 30.00 | |
| 9/14 | | WT Fed#04484 Jpmorgan Chase Ban /Ftr/Bnf=Paychex Srf# 0066068258432830 Trn#160914132060 Rfb# | | 11,227.74 | 131,793.50 |
| 9/15 | | Wfm Payment 160914 0000034371 0000Orange Peel Ente | 64.35 | | |
| 9/15 | | NOW Health Group Fruitful Y Ield 0 53497 Orange Peel Enterprise | 1,012.78 | | |
| 9/15 | 12008 | Check | | 1,000.00 | 131,870.63 |
| 9/16 | | Wfm Payment 160915 0000034371 0000Orange Peel Ente | 1,549.40 | | |
| 9/16 | | Iherb, Inc EDI Pymnts 160524 Orange Peel Enterprise | 3,597.12 | | |
| 9/16 | | Deposit Made In A Branch/Store | · 205.28 | | |
| 9/16 | | Deposit Made In A Branch/Store | 2,821.19 | | |
| 9/16 | | Deposit Made In A Branch/Store | 169.00 | | |
| 9/16 | | Deposit Made In A Branch/Store | 23,701.99 | | |
| 9/16 | 12029 | Check | | 1,358.03 | |
| 9/16 | 12032 | Check | | 525.34 | 162,031.24 |
| 9/19 | | Wfm Payment 160916 0000034371 0000Orange Peel Ente | 633.66 | | |
| 9/19 | 12018 | Check | | 812.00 | |
| 9/19 | 12037 | Check | | 925.88 | |
| 9/19 | 12031 | Check | | 1,064.51 | 159,862.51 |
| 9/20 | | Iherb, Inc EDI Pymnts 160628 Orange Peel Enterprise | 614.40 | | |
| 9/20 | | Purchase authorized on 09/19 USPS 1192150612941 Vero Beach FL S386263632288183 Card 0144 | | 9.90 | |
| 9/20 | | Purchase authorized on 09/19 USPS 1192150612941 Vero Beach FL S386263640186158 Card 0144 | | 18.60 | |
| 9/20 | 12036 | Deposited OR Cashed Check | | 780.65 | |
| 9/20 | 12035 | Check | | 851.61 | 158,816.15 |
| 9/21 | | Wire Trans Svc Charge - Sequence: 160921076021 Srf# 0066068265957090 Trn#160921076021 Rfb# | | 30.00 | |
| 9/21 | | Purchase authorized on 09/20 Exede Wildblue Via 866-945-3258 CA S386264671747536 Card 0144 | | 60.69 | |
| 9/21 | | WT Fed#07658 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068265957090 Trn#160921076021 Rfb# | | 11,074.15 | |
| 9/21 | 12026 | Check | | 55,273.00 | 92,378.31 |
| 9/22 | | Wfm Payment 160921 0000034371 0000Orange Peel Ente | 39.60 | | |
| 9/22 | | Deposit Made In A Branch/Store | 76,419.50 | | |
| 9/22 | 12038 | Check | | 32,464.80 | 136,372.61 |
| 9/23 | | Wfm Payment 160922 0000034371 0000Orange Peel Ente | 773.20 | | |
| 9/23 | 12033 | Check | | 887.10 | |
| 9/23 | 12030 | Check | | 779.94 | 135,478.77 |
| 9/26 | | Wfm Payment 160923 0000034371 0000Orange Peel Ente | 1,405.80 | | |
| 9/26 | | Iherb, Inc EDI Pymnts 161105 Orange Peel Enterprise | 2,332.20 | | |

Primary account number: ████ 2721  ■  September 1, 2016 - September 30, 2016  ■  Page 4 of 10



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| | | | | 6,862.32 | 132,354.45 |
| 9/26 | 12039 | Check | | | |
| 9/27 | | Deposit Made In A Branch/Store | 8,115.71 | | |
| 9/27 | 12034 | Check | | 68.55 | 140,401.61 |
| 9/28 | | Wire Trans Svc Charge - Sequence: 160928055150 Srf# 0066068271186441 Trn#160928055150 Rfb# | | 30.00 | |
| 9/28 | | Wire Trans Svc Charge - Sequence: 160928055214 Srf# 0066068271719441 Trn#160928055214 Rfb# | | 30.00 | |
| 9/28 | | Wire Trans Svc Charge - Sequence: 160928055315 Srf# 0066068271701541 Trn#160928055315 Rfb# | | 30.00 | |
| 9/28 | | WT Fed#05172 Bb&T Northern Flor /Ftr/Bnf=Alternatives Laboratories LLC Srf# 0066068271186441 Trn#160928055150 Rfb# | | 7,873.72 | |
| 9/28 | | WT Fed#05182 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068271719441 Trn#160928055214 Rfb# | | 10,236.66 | |
| 9/28 | | WT Fed#05189 Keybank National A /Ftr/Bnf=Betty Lou's Inc Srf# 0066068271701541 Trn#160928055315 Rfb# | | 22,642.32 | |
| 9/28 | | Stamps.Com Postage 00000225869678 Orange Peel Enterprise | | 50.00 | |
| 9/28 | 12040 | Check | | 7,702.83 | |
| 9/28 | 12027 | Check | | 354.84 | 91,451.24 |
| 9/29 | | Wfm Payment 160928 0000034371 0000Orange Peel Ente | 938.33 | | |
| 9/29 | | Purchase authorized on 09/29 Cumberland Farm Vero Beach FL P0000000346089463 Card 0144 | | 35.37 | 92,354.20 |
| 9/30 | | Wfm Payment 160929 0000034371 0000Orange Peel Ente | 158.40 | | |
| 9/30 | | NOW Health Group Fruitful Y Ield 0 53610 Orange Peel Enterprise | 271.40 | | |
| 9/30 | | Deposit Made In A Branch/Store | 21,692.50 | | |
| 9/30 | | Deposit Made In A Branch/Store | 6,376.44 | | |
| 9/30 | | Online Transfer From Orange Peel Enterprise Ref #Ibecm3Lq2L Business Checking Transfer to Dip Op 2721 | 4,340.32 | | |
| 9/30 | | Online Transfer From Orange Peel Enterprise Ref #Ibev4Bzzd2 Business Checking Transfer to Dip Op 2721 | 72,810.23 | | |
| 9/30 | | Wire Trans Svc Charge - Sequence: 160930160548 Srf# 0066068274510771 Trn#160930160548 Rfb# | | 30.00 | |
| 9/30 | | WT Fed#09402 Keybank National A /Ftr/Bnf=Betty Lou's Inc Srf# 0066068274510771 Trn#160930160548 Rfb# | | 5,870.88 | |
| 9/30 | 12052 | Check | | 7,283.25 | |
| 9/30 | 12053 | Check | | 7,283.25 | 177,536.11 |
| Ending balance on 9/30 | | | | | 177,536.11 |
| **Totals** | | | **$308,183.88** | **$228,368.58** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12001 | 9/6 | 500.00 | 12019 | 9/12 | 67.15 | 12032 | 9/16 | 525.34 |
| 12004 * | 9/2 | 1,297.00 | 12020 | 9/13 | 51.36 | 12033 | 9/23 | 887.10 |
| 12007 * | 9/1 | 1,250.00 | 12022 * | 9/13 | 2,766.59 | 12034 | 9/27 | 68.55 |
| 12008 | 9/15 | 1,000.00 | 12025 * | 9/13 | 679.16 | 12035 | 9/20 | 851.61 |
| 12009 | 9/13 | 156.94 | 12026 | 9/21 | 55,273.00 | 12036 | 9/20 | 780.65 |
| 12011 * | 9/6 | 2,200.00 | 12027 | 9/28 | 354.84 | 12037 | 9/19 | 925.88 |
| 12015 * | 9/1 | 2,561.60 | 12029 * | 9/16 | 1,358.03 | 12038 | 9/22 | 32,464.80 |
| 12017 * | 9/9 | 1,500.00 | 12030 | 9/23 | 779.94 | 12039 | 9/26 | 6,862.32 |
| 12018 | 9/19 | 812.00 | 12031 | 9/19 | 1,064.51 | 12040 | 9/28 | 7,702.83 |

 Primary account number: ████2721  ▪ September 1, 2016 - September 30, 2016  ▪ Page 5 of 10    

---

### Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 12052 * | 9/30 | 7,283.25 | 12053 | 9/30 | 7,283.25 | | | |

\* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2016 - 09/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $130,385.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 13 ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

wx/wx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 137 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Primary account number: ████2721 ■ September 1, 2016 - September 30, 2016 ■ Page 6 of 10



Yes, and we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, US Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

You may opt out by contacting your mobile or wireless operator directly.

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $9,491.30 |
| Deposits/Credits | 5,303.49 |
| Withdrawals/Debits | - 4,794.79 |
| **Ending balance on 9/30** | **$10,000.00** |
| Average ledger balance this period | $11,348.70 |

Account number: ████2739

**ORANGE PEEL ENTERPRISES INC DEBTOR IN POSSESSION CH 11 CASE #16-21023 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | Bkcd Processing Deposit 160831 031550000428708 Greens Plus | 272.87 | | |
| 9/1 | | Bkcd Processing Fees 160831 031550000428708 Greens Plus | | 309.76 | 9,454.41 |
| 9/2 | | Bkcd Processing Deposit 160901 031550000428708 Greens Plus | 265.67 | | |
| 9/2 | | Authnet Gateway Billing 91803708 Orange Peel Enterprise | | 45.15 | 9,674.93 |
| 9/6 | | Bkcd Processing Deposit 160902 031550000428708 Greens Plus | 197.74 | | 9,872.67 |
| 9/7 | | Bkcd Processing Deposit 160906 031550000428708 Greens Plus | 54.90 | | |
| 9/7 | | Bkcd Processing Deposit 160904 031550000428708 Greens Plus | 226.51 | | |
| 9/7 | | Bkcd Processing Deposit 160903 031550000428708 Greens Plus | 261.11 | | 10,415.19 |
| 9/8 | | Bkcd Processing Deposit 160907 031550000428708 Greens Plus | 491.96 | | 10,907.15 |
| 9/9 | | Bkcd Processing Deposit 160908 031550000428708 Greens Plus | | 99.56 | 10,807.59 |
| 9/13 | | Bkcd Processing Deposit 160912 031550000428708 Greens Plus | 159.75 | | |
| 9/13 | | Bkcd Processing Deposit 160911 031550000428708 Greens Plus | 213.32 | | 11,180.66 |
| 9/14 | | Bkcd Processing Deposit 160910 031550000428708 Greens Plus | 24.27 | | 11,204.93 |
| 9/15 | | Bkcd Processing Deposit 160914 031550000428708 Greens Plus | 41.90 | | 11,246.83 |
| 9/16 | | Bkcd Processing Deposit 160915 031550000428708 Greens Plus | 397.66 | | 11,644.49 |
| 9/19 | | Bkcd Processing Deposit 160916 031550000428708 Greens Plus | 81.71 | | 11,726.20 |
| 9/20 | | Bkcd Processing Deposit 160917 031550000428708 Greens Plus | 99.85 | | |
| 9/20 | | Bkcd Processing Deposit 160918 031550000428708 Greens Plus | 212.13 | | 12,038.18 |
| 9/22 | | Bkcd Processing Deposit 160921 031550000428708 Greens Plus | 224.40 | | 12,262.58 |
| 9/23 | | Bkcd Processing Deposit 160922 031550000428708 Greens Plus | 145.61 | | 12,408.19 |
| 9/26 | | Bkcd Processing Deposit 160923 031550000428708 Greens Plus | 109.80 | | 12,517.99 |
| 9/27 | | Bkcd Processing Deposit 160926 031550000428708 Greens Plus | 54.90 | | |
| 9/27 | | Bkcd Processing Deposit 160925 031550000428708 Greens Plus | 244.40 | | |
| 9/27 | | Bkcd Processing Deposit 160924 031550000428708 Greens Plus | 748.42 | | 13,565.71 |
| 9/28 | | Bkcd Processing Deposit 160927 031550000428708 Greens Plus | 283.84 | | 13,849.55 |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|--------------------|---------------------|
| 9/29 | | Bkcd Processing Deposit 160928 031550000428708 Greens Plus | 243.21 | | 14,092.76 |
| 9/30 | | Bkcd Processing Deposit 160929 031550000428708 Greens Plus | 247.56 | | |
| 9/30 | | Online Transfer to Orange Peel Enterprises Ref #Ibecm3Lq2L Business Checking Transfer to Dip Op 2721 | | 4,340.32 | 10,000.00 |
| **Ending balance on 9/30** | | | | | **10,000.00** |
| **Totals** | | | **$5,303.49** | **$4,794.79** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2016 - 09/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee Have any **ONE** of the following account requirements | Minimum required | This fee period |
|---|---|---|
| · Average ledger balance | $7,500.00 | $11,349.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   – Average ledger balances in business checking, savings, and time accounts | | |
|   – Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
|   – Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

WXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 27 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ████2721  ■  September 1, 2016 - September 30, 2016  ■  Page 8 of 10



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $39,766.07 |
| Deposits/Credits | 44,778.03 |
| Withdrawals/Debits | - 74,544.10 |
| **Ending balance on 9/30** | **$10,000.00** |
| Average ledger balance this period | $63,268.64 |

Account number: ████2747

**ORANGE PEEL ENTERPRISES INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #16-21023 (SFL)**
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | Bankcard Merch Dep 160831 948907957011053 Greens Plus | 2,663.14 | | 42,429.21 |
| 9/2 | | Bankcard Merch Dep 160901 948907957011053 Greens Plus | 552.48 | | |
| 9/2 | | Bankcard Merch Fees 160831 948907957011053 Greens Plus | | 1,652.27 | 41,329.42 |
| 9/6 | | Bankcard Merch Dep 160905 948907957011053 Greens Plus | 140.01 | | |
| 9/6 | | Bankcard Merch Dep 160902 948907957011053 Greens Plus | 16,711.95 | | 58,181.38 |
| 9/8 | | Bankcard Merch Dep 160907 948907957011053 Greens Plus | 1,402.08 | | 59,583.46 |
| 9/9 | | Bankcard Merch Dep 160908 948907957011053 Greens Plus | 3,489.41 | | 63,072.87 |
| 9/12 | | Bankcard Merch Dep 160909 948907957011053 Greens Plus | 1,594.59 | | 64,667.46 |
| 9/13 | | Bankcard Merch Dep 160912 948907957011053 Greens Plus | 2,486.13 | | 67,153.59 |
| 9/14 | | Bankcard Merch Dep 160913 948907957011053 Greens Plus | 1,487.32 | | 68,640.91 |
| 9/15 | | Bankcard Merch Dep 160914 948907957011053 Greens Plus | 666.09 | | 69,307.00 |
| 9/16 | | Bankcard Merch Dep 160915 948907957011053 Greens Plus | | 81.60 | 69,225.40 |
| 9/19 | | Bankcard Merch Dep 160916 948907957011053 Greens Plus | 1,460.66 | | 70,686.06 |
| 9/20 | | Bankcard Merch Dep 160919 948907957011053 Greens Plus | 236.60 | | 70,922.66 |
| 9/22 | | American Express Settlement 160922 1091584169 Greens + 1091584169 | 150.22 | | |
| 9/22 | | Bankcard Merch Dep 160921 948907957011053 Greens Plus | 1,527.34 | | 72,600.22 |
| 9/23 | | Bankcard Merch Dep 160922 948907957011053 Greens Plus | 1,750.48 | | |
| 9/23 | | American Express Settlement 160923 1091584169 Greens + 1091584169 | 2,697.55 | | 77,048.25 |
| 9/26 | | American Express Settlement 160924 1091584169 Greens + 1091584169 | 41.23 | | |
| 9/26 | | Bankcard Merch Dep 160923 948907957011053 Greens Plus | 1,013.98 | | 78,103.46 |
| 9/27 | | Bankcard Merch Dep 160926 948907957011053 Greens Plus | 216.58 | | 78,320.04 |
| 9/28 | | Bankcard Merch Dep 160927 948907957011053 Greens Plus | 3,872.25 | | 82,192.29 |
| 9/29 | | American Express Settlement 160929 1091584169 Greens + 1091584169 | 147.16 | | |
| 9/29 | | Bankcard Merch Dep 160928 948907957011053 Greens Plus | 470.78 | | 82,810.23 |
| 9/30 | | Online Transfer to Orange Peel Enterprises Ref #Ibev4Bzzd2 Business Checking Transfer to Dip Op 2721 | | 72,810.23 | 10,000.00 |
| **Ending balance on 9/30** | | | | | **10,000.00** |
| **Totals** | | | **$44,778.03** | **$74,544.10** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number: ████2721  ■  September 1, 2016 - September 30, 2016  ■  Page 9 of 10



## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2016 - 09/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $63,269.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ████2721 ■ September 1, 2016 - September 30, 2016 ■ Page 10 of 10



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
   register or transfers into $ _____
   your account which are not $ _____
   shown on your statement. + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| PRODUCT SALES 9.2016 | Quantity Sold | Unit Cost | COGs |
|---|---|---|---|
| AMAZON - Greens+ Organic Superfood Amazon Chocolate Total | 383 | $ 7.38 | $ 2,826.54 |
| BBCRISP - +PLUSBAR Blueberry Almond Chia Crisp 40g Box Total | 98 | $ 8.95 | $ 877.10 |
| CHIA CHOC - +PLUSBAR Chocolate Chia Energy Bar 59g Box Total | 236 | $ 9.86 | $ 2,326.96 |
| CHIA NAT - +PLUSBAR Natural Chia Energy Bar 59g Box Total | 35 | $ 9.89 | $ 346.15 |
| CHOC BAR SAMP - +plusbar Chocolate Sample Pack Total | 4 | $ 2.98 | $ 11.90 |
| COCRISP - +PLUSBAR Coffee Almond Chia Crisp 40g Box Total | | $ 8.47 | $ - |
| EBCHOC - +PLUSBAR Chocolate Energy Bar 59g Box Total | 1223 | $ 9.62 | $ 11,765.26 |
| EBNAT - +PLUSBAR Natural Energy Bar 59g Box Total | 438 | $ 9.65 | $ 4,226.70 |
| G94 - Greens Plus Advance Multi Raw Superfood Total | 539 | $ 12.42 | $ 6,694.38 |
| KRISP - +PLUSBAR Whey Protein Krisp Bar 50g Box Total | 243 | $ 9.38 | $ 2,279.34 |
| NAT BAR SAMPLE | 1 | $ 3.04 | $ 3.04 |
| ORGANIC - Greens+ Organic Superfood Raw Total | 1591 | $ 8.01 | $ 12,743.91 |
| ORGCHIA - Organic Omega3 Chia Seed 1lb Total | 602 | $ 7.42 | $ 4,466.84 |
| ORGWB - Greens+ Organic Superfood Wild Berry Total | 1600 | $ 9.71 | $ 15,536.00 |
| OSCRISP - +PLUSBAR Superfood Chia Crisp 40g Box Total | 30 | $ 7.10 | $ 213.00 |
| PBCHOC - +PLUSBAR Chocolate Protein Bar 59g Box Total | 610 | $ 9.50 | $ 5,795.00 |
| PBCRISP - +PLUSBAR Peanut Butter Chia Crisp 40g Box Total | 198 | $ 7.63 | $ 1,510.74 |
| PBNAT - +PLUSBAR Natural Protein Bar 59g Box Total | 166 | $ 9.53 | $ 1,581.98 |
| PH STRIPS | 4 | $ 3.70 | $ 14.80 |
| VCHAI - Greens Plus Advance Multi Vanilla Chai Superfood Total | 141 | $ 15.03 | $ 2,119.23 |
| VCHAIBX - Greens Plus Advanced Multi Vanilla Chai Stick Pack Box Total | | $ 10.24 | $ - |
| WBBX - Greens Plus Advanced Multi Wild Berry Superfood Stick Pack Total | | $ 9.43 | $ - |
| WBG - Greens Plus Advanced Multi Wild Berry Superfood Total | 991 | $ 14.01 | $ 13,883.91 |
| WHEYCHOC - +PlusShake Whey Chocolate Meal Replacement Total | 37 | $ 18.32 | $ 677.84 |
| WHEYVAN - +PlusShake Whey Vanilla Meal Replacement Total | 22 | $ 17.70 | $ 389.40 |
| | 9192 | | $ 90,290.02 |

| SAMPLES 9.2016 | Quantity | Unit Cost | Sample Cost |
|---|---|---|---|
| AMAZON - Greens+ Organic Superfood Amazon Chocolate Total | 2 | $ 7.38 | $ 14.76 |
| BBCRISP - +PLUSBAR Blueberry Almond Chia Crisp 40g Box Total | 4 | $ 8.95 | $ 35.80 |
| CHIA CHOC - +PLUSBAR Chocolate Chia Energy Bar 59g Box Total | 1 | $ 9.86 | $ 9.86 |
| CHOC BAR SAMP - +plusbar Chocolate Sample Pack Total | 2 | $ 2.98 | $ 5.95 |
| EBCHOC - +PLUSBAR Chocolate Energy Bar 59g Box Total | 8 | $ 9.62 | $ 76.96 |
| EBNAT - +PLUSBAR Natural Energy Bar 59g Box Total | 3 | $ 9.65 | $ 28.95 |
| G94 - Greens Plus Advanced Multi Raw Superfood Total | 2 | $ 12.42 | $ 24.84 |
| KRISP - +PLUSBAR Whey Protein Krisp Bar 50g Box Total | 1 | $ 9.38 | $ 9.38 |
| NAT BAR SAMPLE | 2 | $ 3.04 | $ 6.08 |
| ORGANIC - Greens+ Organic Superfood Raw Total | 2 | $ 8.01 | $ 16.02 |
| ORGCHIA - Organic Omega3 Chia Seed 1lb Total | 2 | $ 7.42 | $ 14.84 |
| ORGWB - Greens+ Organic Superfood Wild Berry Total | 3 | $ 9.71 | $ 29.13 |
| PBCHOC - +PLUSBAR Chocolate Protein Bar 59g Box Total | 1 | $ 9.50 | $ 9.50 |
| PBNAT - +PLUSBAR Natural Protein Bar 59g Box Total | 3 | $ 9.53 | $ 28.59 |
| SAMPLE PROTEIN BAR | 4 | $ 2.98 | $ 11.92 |
| WBG - Greens Plus Advanced Multi Wild Berry Superfood Total | 2 | $ 14.01 | $ 28.02 |
| | | | $ 350.60 |

September 30, 2016  G/L Posting

**To post to G/L** — Checking 2721 8.15.2016 thru 10.14.2016

| Amount | Purpose | GL # | |
|---|---|---|---|
| $ (110.55) | Gas and Oil | 84050-00-000 | |
| $ (2,235.64) | Insurance | 81740-00-000 | |
| $ (951.31) | Internet Service Charge | 81560-00-000 | |
| $ (334.49) | Postage | 89230-00-000 | |
| $ (47.44) | R&D Expense | 9010-00-000 | |
| $ (240.00) | Wire Service Charge | 81560-00-000 | |
| $ (12,383.72) | Alternative Labs | 12000-00-000 | Post to Materials Deposits |
| $ (28,513.20) | Betty Lou's | 12000-00-000 | Post to Materials Deposits |
| $ 44,816.35 | CASH ACCT 1004 | 10040-00-000 | |

**To post to G/L** — Checking 2747 9.2016 G/L Fees

| Amount | Purpose | GL # |
|---|---|---|
| $ (1,652.27) | BANKCARD MERCH FEES | 81560-00-000 |
| $ 1,652.27 | CRCD ACCT 10000-00-000 | 10000-00-000 |

**to post to GL** — Checking 2739 9.2016 G/L Fees

| Amount | Purpose | GL # |
|---|---|---|
| -45.15 | AUTHNET GATEWAY BILLING 918 | 81560-00-000 |
| -309.76 | BKCD PROCESSING FEES 160831 | 81560-00-000 |
| $ 354.91 | INTERNET ACCT 10010-00-000 | 10010-00-000 |

Total Journal Amount all 3 cash accounts
$     46,823.53

$     (44,244.53)          Payroll          (See Spreadsheet for P/R G/L Posting)

**Checking 2739 9.2016 G/L Fees**
9/2/2016        -45.15  AUTHNET GATEWAY BILLING 91803708 ORANGE PEEL ENTERPRISE
9/1/2016        -309.76  BKCD PROCESSING FEES 160831 031550000428708 GREENS PLUS

**Detail** — Checking 2747 9.2016 G/L Fees
9/2/2016        -1652.27  BANKCARD MERCH FEES 160831 948907957011053 GREENS PLUS

**Detail** — Checking 2721 8.15.2016 thru 10.14.2016

| | | | | |
|---|---|---|---|---|
| 9/8/2016 | $ (482.98) | | Internet Service Charge | COMCAST CABLE 160907 7666017 JUDE *DEAUVILLE |
| | | $ (482.98) | | |
| 9/7/2016 | $ (2,235.64) | | Insurance | FIRST INSURANCE INSURANCE 900-2475499 Orange Peel Ent |
| | | $ (2,235.64) | | |
| 9/2/2016 | $ (60.69) | | | PURCHASE AUTHORIZED ON 09/01 EXEDE WILDBLUE VIA 866 |
| 9/21/2016 | $ (60.69) | | Internet Service Charge | PURCHASE AUTHORIZED ON 09/20 EXEDE WILDBLUE VIA 866 |
| | | $ (121.38) | | |
| 9/6/2016 | $ (47.44) | | R&D Expense | PURCHASE AUTHORIZED ON 09/02 HEALTHWAY OF VERO VE |
| | | $ (47.44) | | PURCHASE AUTHORIZED ON 09/03 MAILCHIMP MAILCHIMP. |
| 9/6/2016 | $ (115.00) | | | PURCHASE AUTHORIZED ON 09/07 ORDERDOG - ECOMMER |
| 9/9/2016 | $ (2.00) | | | RECURRING PAYMENT AUTHORIZED ON 09/01 BC.BASECAMI |
| 9/2/2016 | $ (30.00) | | | RECURRING PAYMENT AUTHORIZED ON 09/12 BIGCOMMER( |
| 9/13/2016 | $ (199.95) | | Internet Service Charge | |
| | | $ (346.95) | | PURCHASE AUTHORIZED ON 09/07 CUMBERLAND FARM SEB |
| 9/7/2016 | $ (24.26) | | | PURCHASE AUTHORIZED ON 09/09 7-ELEVEN VERO BEACH F |
| 9/9/2016 | $ (22.78) | | | PURCHASE AUTHORIZED ON 09/12 CUMBERLAND FARM SEB |
| 9/12/2016 | $ (28.14) | | | PURCHASE AUTHORIZED ON 09/29 CUMBERLAND FARM VEF |
| 9/29/2016 | $ (35.37) | | Gas and Oil | |

| Date | Amount | Subtotal | Category | Description |
|---|---|---|---|---|
| | | $ (110.55) | | PURCHASE AUTHORIZED ON 09/19 USPS 1192150612941 VE |
| 9/20/2016 | $ (9.90) | | | PURCHASE AUTHORIZED ON 09/19 USPS 1192150612941 VE |
| 9/20/2016 | $ (18.60) | | | STAMPS.COM POSTAGE 00000O224610393 Orange Peel Ent |
| 9/9/2016 | $ (240.00) | | | STAMPS.COM POSTAGE 00000O225869678 Orange Peel Ent |
| 9/28/2016 | $ (50.00) | | | STAMPS.COM STAMPS.COM 00000O224392624 Orange Pee |
| 9/7/2016 | $ (15.99) | | Postage | |
| | | $ (334.49) | | WIRE TRANS SVC CHARGE - SEQUENCE: 160908126846 SRF# |
| 9/8/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160912089496 SRF# |
| 9/12/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160914132060 SRF# |
| 9/14/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160921076021 SRF# |
| 9/21/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160928055150 SRF# |
| 9/28/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160928055214 SRF# |
| 9/28/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160928055315 SRF# |
| 9/28/2016 | $ (30.00) | | | WIRE TRANS SVC CHARGE - SEQUENCE: 160930160548 SRF# |
| 9/30/2016 | $ (30.00) | | Wire Service Charge | |
| | | $ (240.00) | | WT FED#03553 JPMORGAN CHASE BAN /FTR/BNF=PAYCHEX |
| 9/8/2016 | $ (11,705.98) | | | WT FED#04484 JPMORGAN CHASE BAN /FTR/BNF=PAYCHEX |
| 9/14/2016 | $ (11,227.74) | | | WT FED#05182 JPMORGAN CHASE BAN /FTR/BNF=PAYCHEX |
| 9/28/2016 | $ (10,236.66) | | | WT FED#07658 JPMORGAN CHASE BAN /FTR/BNF=PAYCHEX |
| 9/21/2016 | $ (11,074.15) | | Payroll | |
| | | $ (44,244.53) | | WT FED#05172 BB&T NORTHERN FLOR /FTR/BNF=ALTERNAT |
| 9/28/2016 | $ (7,873.72) | | | WT FED#09477 BB&T NORTHERN FLOR /FTR/BNF=alternative |
| 9/12/2016 | $ (4,510.00) | | Alternative Labs | |
| | | $ (12,383.72) | | WT FED#05189 KEYBANK NATIONAL A /FTR/BNF=BETTY LOU |
| 9/28/2016 | $ (22,642.32) | | | WT FED#09402 KEYBANK NATIONAL A /FTR/BNF=BETTY LOU |
| 9/30/2016 | $ (5,870.88) | | Betty Lou's | |
| | | $ (28,513.20) | | |

**MONTHLY PAYROLL ENTRIES**

ME    9/30/2016

| GL ACCT NAME | GL ACCT NUMBER | DEBIT | | CREDIT |
|---|---|---|---|---|
| PAYROLL S&M | 80300 -00-000 | 5,378.16 | 1 | |
| PAYROLL W&S | 80400 -00-000 | 3,360.00 | 2 | |
| PAYROLL G&A | 80150 -00-000 | 30,241.60 | 3 | |
| 401K MATCH S&M ER | 80923 -00-000 | | 4 | |
| 401K MATCH W&S ER | 80924 -00-000 | 117.60 | 5 | |
| 401K MATCH G&A ER | 80925 -00-000 | 519.20 | 6 | |
| BCBS INS S&M | 81750 -00-000 | 448.50 | 7 | |
| BCBS INS W&S | 81751 -00-000 | - | 8 | |
| BCBS INS G&A | 81752 -00-000 | 870.93 | 9 | |
| AFLAC | 22535 -00-000 | | 10 | 12.45 |
| TAXES S&M ER | 80300 -00-000 | 378.95 | 11 | |
| TAXES W&S ER | 80400 -00-000 | 254.29 | 12 | |
| TAXES G&A ER | 80150 -00-000 | 1,859.68 | 13 | |
| CAR ALLOWANCE | 91313 -00-000 | 75.00 | 14 | |
| Paychex Admin Fee | 89360 -00-000 | 548.08 | 15 | |
| PEO WORKERS COMP S&M | 81732 -00-000 | 8.91 | 16 | |
| PEO WORKERS COMP W&S | 81734 -00-000 | 88.78 | 17 | |
| PEO WORKERS COMP G&A | 81733 -00-000 | 107.30 | 18 | |
| CASH ACCT | 10040 -00-000 | | 19 | 44,244.53 |
| | | 44,256.98 | | 44,256.98 |

**Diff**                                    -

| Invoice | Cash | Breakdown of cash | wk# | 1 | 2 | 3 | 4 | | total |
|---|---|---|---|---|---|---|---|---|---|
| Date | Payment | admin fee | | 147.56 | 147.56 | 126.48 | 126.48 | | **548.08** |
| 9/7/2016 | 11705.98 | er taxes | | 745.77 | 711.84 | 645.05 | 390.26 | | **2,492.92** |
| 9/13/2016 | 11227.74 | wages | | 10,160.92 | 9,704.92 | 9,609.32 | 9,504.60 | | **38,979.76** |
| 9/19/2016 | 11074.15 | peo benefits admin (bc/bs) | | 458.31 | 458.31 | 402.81 | | | **1,319.43** |
| 9/27/2016 | 10236.66 | peo workers comp | | 49.36 | 48.60 | 53.60 | 53.43 | | **204.99** |
| | | er 401k match | | 156.51 | 156.51 | 161.89 | 161.89 | | **636.80** |
| | | returned deductions (aflac) | | (12.45) | - | | | | **(12.45)** |
| | 44,244.53 | | | - | | | | | **-** |
| | | Other Earnings (car allow) | | | | 75.00 | | | **75.00** |
| | | | | | | | | | **44,244.53** |
| | | | | 11,705.98 | 11,227.74 | 11,074.15 | 10,236.66 | | |