# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### WEST PALM BEACH DIVISION

| | | |
|---|---|---|
| IN RE: | } | Case Number: 16-21023 |
| | } | |
| ORANGE PEEL ENTERPRISES, INC. | } | JUDGE ERIC P. KIMBALL |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

### FOR THE PERIOD
### FROM  DECEMBER 1, 2016 TO DECEMBER 31, 2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

_/s/ Eric Pendergraft_
*Attorney for Debtor's Signature*

Debtor's Address
and Phone Number:

1109 19th Street

Vero Beach, FL 32960

Attorney's Address
and Phone Number:

Shraiberg, Ferrara, Landau & Page, P.A.

2385 NW Executive Center Drive, #300

Boca Raton, Florida 33431

Office Main Line: (561) 443-0800

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.

1) Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report.
2) Initial Filing Requirements.
3) Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

MOR 1 12.2016

**SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING DECEMBER 1, 2016 AND ENDING DECEMBER 31, 2016**

Orange Peel Enterprises, Inc.                    Case Number: 16-21023
Date of Petition: August 9, 2016

|  | | CURRENT MONTH | CUMULATIVE PETITION TO |  |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | (a) | $ 336,607.78 | 93,612.75 | (b) |
| **2. RECEIPTS:** | | | | |
| A. Cash Sales | | | $ - | |
| Minus: Cash Refunds | | - | | |
| Net Cash Sales | | - | | |
| B. Accounts Receivables | | 328,045.35 | 1,402,608.25 | |
| C. Other Receipts (*See MOR-3*) (must attach a rent roll) | | | | |
| **3. TOTAL RECEIPTS (Lines 2A+2B+2C)** | | 328,045.35 | 1,402,608.25 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (*Line 1 + Line 3*)** | | $ 664,653.13 | $ 1,496,221.00 | |
| | | | | |
| **5. DISBURSEMENTS** | | | | |
| A. Advertising | | - | - | |
| B. Bank Charges | | 3,780.99 | 19,285.14 | |
| C. Contract Labor | | 9,405.46 | 57,928.51 | |
| D. Fixed Asset Payments (not incl. in "N") | | - | - | |
| E. Insurance | | 4,566.69 | 22,359.18 | |
| F. Inventory Payments (*See Attach. 2*) | | 211,225.45 | 712,850.74 | |
| G. Leases | | - | - | |
| H. Manufacturing Supplies | | 26,408.63 | 37,942.51 | |
| I. Office Supplies | | 774.00 | 1,887.81 | |
| J. Payroll - Net (*See Attachment 4B*) | | 57,710.70 | 204,591.45 | |
| K. Professional Fees (Accounting & Legal) | | - | 5,881.00 | |
| L. Rent | | 2,766.59 | 11,434.16 | |
| M. Repairs & Maintenance | | 51.36 | 3,215.87 | |
| N. Secured Creditors Payments (*See Attach. 2*) | | - | - | |
| O. Taxes Paid - Payroll (*See Attachment 4C*) | | 2,307.60 | 7,906.54 | |
| P. Taxes Paid - Sales & Use (*See Attachment 4C*) | | - | - | |
| Q. Taxes Paid - Other (*See Attachment 4C*) | | - | - | |
| R. Telephone | | 429.02 | 2,745.12 | |
| S. Travel & Entertainment | | 82.06 | 131.59 | |
| T. U.S. Trustee Quarterly Fees | | - | 4,875.00 | |
| U. Utilities | | 761.77 | 4,755.59 | |
| V. Vehicle Expenses | | 29.73 | 247.29 | |
| W. Other Operating Expenses (*See MOR-3*) | | 32,612.26 | 86,442.68 | |
| **6. TOTAL DISBURSEMENTS (*Sum of 5A thru W*)** | | 352,912.31 | 1,184,480.18 | |
| **7. ENDING BALANCE (*Line 4 Minus Line 6*)** | | $ 311,740.82 | $ 311,740.82 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 21 day of December, 2016.
MOR 2 12.2016

_(Signature)_
**Jude A. Deauville, CEO**

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS & DISBURSEMENTS**
**FOR THE PERIOD BEGINNING DECEMBER 1, 2016 AND ENDING DECEMBER 31, 2016**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | - | - |
| **TOTAL OTHER RECEIPTS** | $ - | $ - |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| $ - | | | |
| $ - | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| FREIGHT | 28,769.98 | 78,485.42 |
| ALARM PERMIT, LICENSE FEE | 365.00 | 395.00 |
| POSTAGE | | 334.49 |
| R&D | | 47.44 |
| 401K match | 973.35 | 2,248.29 |
| Internet IDE Fees | 986.66 | 986.66 |
| MILEAGE EXPENSE | | 75.00 |
| PAYROLL ADMIN FEE | 628.27 | 2,900.77 |
| PAYROLL ADMIN FEE PREPAYMENT | | 80.61 |
| ADJUSTMENT TO CUSTOMER | 33.00 | 33.00 |
| COMPUTER SERVICE AND BACKUP | 856.00 | 856.00 |
| **TOTAL OTHER DISBURSEMENTS** | $ 32,612.26 | $ 86,442.68 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement**

MOR 3  12.2016

## ATTACHMENT 1
## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 12/1/2016                    Period Ending: 12/31/2016

ACCOUNTS RECEIVABLE AT PETITION DATE

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| **Beginning of Month Balance** | | $ | 250,274.61 |
| PLUS: Current Month New Billings | See tab MOR4 Dec Sales Journal | | 326,764.11 |
| MINUS: Collection During the Month | See tab MOR4 Dec Sales Journal | | 290,934.00 |
| PLUS/MINUS: Adjustments or Writeoffs | | | |
| **End of Month Balance** | | $ | 286,105 |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| | | | | |

**For any receivables in the "Over 90 Days" category, please provide the following:**

| Customer | Receivable Date | Status* | | |
|---|---|---|---|---|
| See attached report on tab marked MOR-4 Dec Aging | See attached report | Ongoing collection Most are uncollectable uncollectable | Estimated 5% collectability | Most are disputed as paid by customers |

* Collection efforts taken, estimate of collectability, write-off, disputed account, etc.

MOR-4 12.2016

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Orange Peel Enterprises, Inc.**                          Case Number: **16-21023**

Report Period Beginning: 12/1/2016                       Period Ending: 12/31/2016

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition.</u> <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| none | | | | |

| | | |
|---|---|---|
| **TOTAL AMOUNT** | $        - | (b) |

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| **Opening Balance** | -  | (a) |
| PLUS: New Indebtedness Incurred This Month | 211,225.45 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | 211,225.45 | |
| PLUS/MINUS: Adjustments | | * |
| **Ending Month Balance** | $        - | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payment to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior or completing this section

| Secured Creditor/Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $        - | | - |
| | | - | | - |
| | | - | - | - |
| MOR-5 12.2016 | | - | - | |
| **TOTAL** | | $        - | (d) | |

(a) This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c) The total of line (b) must equal line (c)
(d) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Orange Peel Enterprises, Inc.**

**Case Number: 16-21023**

Report Period Beginning: 12/1/2016

Period Ending: 12/31/2016

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE (Last inventory was 9 days Pre-Petuition) | $ | 414,179.61  6 |

9 days<br>Pre-<br>Petitiion

| | | |
|---|---|---|
| **INVENTORY RECONCILIATION:** | | |
| **Inventory Balance at Beginning of Month** | $ | 256,045.01  (a) |
| PLUS: Inventory Purchased During Month | | 211,225.45 |
| MINUS: Inventory Used or Sold | | 173,269.51 |
| PLUS/MINUS: Adjustments or Writeoffs | | (12,674.14)  * |
| **Inventory on Hand at End of Month** | $ | **281,326.81** |

METHOD OF COSTING INVENTORY:            Standard Cost against Physical Inventory

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total | |
|---|---|---|---|---|---|
| 100.0% | n/a | n/a | n/a | 100.0% | * |

* Aging Percentages must equal 100%.

X   Check here if inventory contains perishable items.

Description of Obsolete Inventory: _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE            (b)
*(Includes Property, Plant and Equipment)*

BRIEF DESCRIPTION (First Report Only): _____  Real Property, Vinyl, Carpet, Appliances, Granite Countertops
   (as described in the Debtor's schedules)

| | | |
|---|---|---|
| Pallet Racks | $ | 3,600.00 |
| Desks, Furniture, File Cabinets, Tables, Copier | $ | 2,750.00 |
| Fork Lift | $ | 13,900.00 |
| Phones, Computer Equipment, software | $ | 3,000.00 |
| | $ | 23,250.00 |

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | $ | 493,732.27  (a), (b) |
| MINUS:  Depreciation Expense | | (429,965.59) |
| PLUS:  New Purchases | | |
| PLUS/MINUS: Adjustments or Write-downs | | -  * |
| **Ending Monthly Balance** | $ | **63,766.68** |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

_____

MOR-6 12.2016
   (a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
   (b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets
       minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A
## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 12/1/2016                   Period Ending: 12/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

**NAME OF BANK:**  Wells Fargo                 **BRANCH:**      Vero Beach FL

**ACCOUNT NAME:**  Orange Peel Enterprises, Inc DIP      **ACCOUNT #:**      ███2721

**PURPOSE OF ACCOUNT: OPERATING**

|  |  |  | N/A |
|---|---|---|---|
| Ending Balance per Bank Statement | $ | 118,870.53 | |
| Plus Total Amount of Outstanding Deposits | | - | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 19,700.20 | |
| Minus Service Charges | | - | |
| **Ending Balance per Check Register** | **$** | **99,170.33** | **\*\*, (a)** |

\* Debit Cards are used by:        **Jude A. Deauville, CEO**
\*\* If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$        -    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-7 12.2016

**ATTACHMENT 5A**
**CHECK REGISTER - OPERATING ACCOUNT**

**Orange Peel Enterprises, Inc.**

**Case Number:** 16-21023

Report Period Beginning: 12/1/2016

Period Ending: 12/31/2016

**NAME OF BANK:**  Wells Fargo

**BRANCH:**   Vero Beach  FL

**ACCOUNT NAME:**  DIP Operating Acct

**ACCOUNT #:**        2721

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| 12/1/2016 | 012158 | AT&T MOBILITY | Cell Phones | 215.69 |
| 12/1/2016 | 012159 | FLORIDA COPY DATA | Copy Fee | 142.12 |
| 12/1/2016 | 012160 | FL DEPARTMENT OF AGRICULTURE | License | 365.00 |
| 12/1/2016 | 012161 | FREIGHTQUOTE.COM | Freight | 737.19 |
| 12/1/2016 | 012162 | LAURA ALBERT | Customer Refund | 33.00 |
| 12/1/2016 | 012163 | LOGIC PAKAGING | Packaging | 16,599.70 |
| 12/1/2016 | 012164 | NOZZLE NOLEN, INC. | Pest Control | 51.36 |
| 12/1/2016 | 012165 | 19TH STREET GROUP LLC | Warehouse Lease | 2,766.59 |
| 12/1/2016 | 012166 | UPS FREIGHT | Freight | 2,080.02 |
| 12/8/2016 | 012167 | ALTERNATIVE LABS | Product for sale, powders | 5,617.50 |
| 12/8/2016 | 012168 | ALTERNATIVE LABS | Product for sale, powders | 7,283.25 |
| 12/8/2016 | 012169 | ALTERNATIVE LABS | Product for sale, powders | 14,445.00 |
| 12/8/2016 | 012170 | PETTY CASH (#2) | Office Supplies | 170.82 |
| 12/8/2016 | 012171 | ALTERNATIVE LABS | Product for sale, powders | 5,312.37 |
| 12/8/2016 | 012172 | C. H. ROBINSON WORLDWIDE, INC. | Freight | 5,800.00 |
| 12/8/2016 | 012173 | CITY OF VERO BEACH | Warehouse Utilities | 761.77 |
| 12/8/2016 | 012174 | CLARK COMPUTER SERVICES | Computer Service and Backup Contract | 856.00 |
| 12/8/2016 | 012175 | FREIGHTQUOTE.COM | Freight | 1,594.59 |
| 12/8/2016 | 012176 | UPS | Freight | 674.22 |
| 12/8/2016 | 012177 | SPOILED CHECK | Spoiled Check | 0.00 |
| 12/9/2016 | 012178 | ALTERNATIVE LABS | Product for sale, powders | 12,504.85 |
| 12/9/2016 | 012179 | ALTERNATIVE LABS | Product for sale, powders | 5,617.50 |
| 12/9/2016 | 012180 | SPOILED CHECK | Spoiled Check | 0.00 |
| 12/1/2016 | 012181 | ALTERNATIVE LABS | Product for sale, powders | 13,965.90 |
| 12/14/2016 | 012182 | LUNA SALES & MARKETING | Sales Commission | 51.94 |
| 12/14/2016 | 012183 | THE TORTOISE AND ROOSTER TRAD | Sales Commission | 1,176.95 |
| 12/14/2016 | 012184 | AXIOM NATURAL SALES, LLC | Sales Commission | 1,558.71 |
| 12/14/2016 | 012185 | ABSOLUTE NETWORKS | Internet Sales Commission | 1,716.00 |
| 12/14/2016 | 012186 | EARTH'S ELEMENTS LLC | Sales Commission | 638.32 |
| 12/14/2016 | 012187 | MICHAEL HORNFELD | Sales Commission | 612.06 |
| 12/14/2016 | 012188 | IAN BELL | Sales Commission | 716.30 |
| 12/14/2016 | 012189 | NATURAL SALES NW LLC | Sales Commission | 222.59 |
| 12/14/2016 | 012190 | GEORGE LAKE | Sales Commission | 15.84 |
| 12/14/2016 | 012191 | JEFFREY F. MANNING | Sales Commission | 855.09 |
| 12/14/2016 | 012192 | SUMMER'S SPECIALTIES, INC. | Sales Commission | 1,100.00 |
| 12/14/2016 | 012193 | UNITED SALES & SERVICES, LLC | Sales Commission | 741.66 |
| 12/16/2016 | 012194 | FREIGHTQUOTE.COM | Freight | 1,464.97 |
| 12/16/2016 | 012195 | FREIGHTQUOTE.COM | Freight | 3,107.12 |
| 12/16/2016 | 012196 | SPS COMMERCE | EDI WebForms | 986.66 |
| 12/16/2016 | 012197 | UPS | Freight | 1,259.00 |
| 12/16/2016 | 012198 | UPS | Freight | 3,614.50 |
| 12/21/2016 | 012199 | XPO LOGISTICS FREIGHT, INC | Freight | 292.99 |
| 12/29/2016 | 012200 | A & A SUPPLY | Office Supplies | 505.34 |
| 12/29/2016 | 012201 | AT&T MOBILITY | Cell Phones | 213.33 |
| 12/29/2016 | 012202 | FLORIDA COPY DATA | Copy Fee | 45.07 |
| 12/29/2016 | 012203 | UPS | Freight | 2,900.76 |
| 12/30/2016 | 012204 | FREIGHTQUOTE.COM | Freight | 1,592.47 |
| 12/30/2016 | 012205 | FREIGHTQUOTE.COM | Freight | 1,675.62 |
| 12/30/2016 | 012206 | UPS | Freight | 1,976.53 |
| | | | $ | 126,634.26 |

MOR-8 12.2016

**ATTACHMENT 4B**
**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

**Orange Peel Enterprises, Inc.**                                **Case Number: 16-21023**

Report Period Beginning: 12/1/2016                        Period Ending: 12/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

**NAME OF BANK:**                                **BRANCH:**

**ACCOUNT NAME:**                                **ACCOUNT #:**

**PURPOSE OF ACCOUNT: PAYROLL**

_**Payroll is through PayChex HR Solutions PEO, no separate Payroll account is maintained.**_

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | | - |
| **Ending Balance per Check Register** | $ | - **, (a) |

\* Debit Cards are used by:
\*\* If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| None | | | | |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Account Disbursement |
|---|---|---|---|---|
| None | | | | |

MOR-9 12.2016

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of
   Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
### CHECK REGISTER - PAYROLL ACCOUNT

**Orange Peel Enterprises, Inc.**

**Case Number: 16-21023**

Report Period Beginning: 12/1/2016

Period Ending: 12/31/2016

**NAME OF BANK:**   (PayChex HR Solutions PEO Empl Leasing)

**BRANCH:**

**ACCOUNT NAME:**  Payroll

**ACCOUNT #:**

**#REF!**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| *See attached Payroll Journal  report and invoices from PayChex HR Solutions PEO* | | | | |
| Earnings | | | | 57,710.70 |
| 401k Match | | | | 973.35 |
| Employer Soc Sec/Medicare | | | | 2,307.60 |
| PEO Benefits Admin/BCBS | | | | 4,242.42 |
| PEO Workers Comp | | | | 324.27 |
| PEO Admin Fees | | | | 628.27 |

**TOTAL AMOUNT**                                                                                  $     66,186.61

**MOR-10 12.2016**

### ATTACHMENT 4C
### MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 12/1/2016                    Period Ending: 12/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.

**NAME OF BANK:**   There is no Tax Bank Acct, see (a)        **BRANCH:**

**ACCOUNT NAME:**                                             **ACCOUNT #:**

**PURPOSE OF ACCOUNT: TAX**

   (a) Orange Peel Enterprises, Inc does not maintain a Payroll Bank Account
Employees are leased from PayChex HR Solutions PEO
PayChex HR Solutions PEO makes all necessary payroll tax deposits and files payroll tax reports
Copies of PayChex invoices are attached.

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | | - |
| **Ending Balance per Check Register** | $ | - **, (a) |

* Debit Cards are used by:
** If Closing Balance is negative, provide explanation:

**The following disbursements were paid in Cash:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**The following non-payroll disbursements were made from this account:**

| Date | Amount | Payee | Purpose | Reason for Account Disbursement |
|---|---|---|---|---|
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of receipts and Disbursements (Page MOR-2, Line 7).

MOR-11 12.2016

## ATTACHMENT 5C
## CHECK REGISTER - PAYROLL ACCOUNT

**Orange Peel Enterprises, Inc.**

**Case Number:** 16-21023

Report Period Beginning: 12/1/2016

Period Ending: 12/31/2016

**NAME OF BANK:**

**BRANCH:**

**ACCOUNT NAME:**

**ACCOUNT #:**

**#REF!**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

http://www.usdoj.gov/ust.

| Date | Check Number | Payee | Purpose | Amount |
|------|-------------|-------|---------|--------|
| | | | | $ - |
| Orange Peel Enterprises, Inc does not maintain a Payroll Bank Account | | | | - |
| Employees are leased from PayChex HR Solutions PEO | | | | |
| PayChex HR Solutions PEO makes all necessary payroll tax deposits and files payroll tax reports | | | | |
| Copies of PayChex invoices are attached. | | | | - |
| **TOTAL AMOUNT** | | | | **$ -** (d) |

## SUMMARY OF TAXES PAID

| | | |
|--|--|--|
| Payroll Taxes Paid | $ - | (a) |
| Sales & Use Taxes Paid | - | (b) |
| Other Taxes Paid | - | (c) |
| **TOTAL** | **$ -** | (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

MOR-12 12.2016

## ATTACHMENT 4D
## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| None | $ - | $ - | | $ - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| | - | - | | - |
| **TOTAL** | - | - | | $ - (a) |

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Amount of Box/ Location | (Column 2) Maximum Amount of Cash in Drawer/ Acct. | (Column 3) Amount of Cash on Hand at End of Month | (Column 4) Difference Between Column 2 and Column 3 |
|---|---|---|---|
| $200/1109 19th St, Vero Beach  FL | $ 200.00 | $ 170.82 | $ - |
| | - | - | - |
| **TOTAL** | | $ 170.82 (b) | |

For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.

If there are no receipts, provide an explanation:

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH (a + b)**          $ 170.82 (c)

(c) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13 12.2016

## ATTACHMENT 6
## MONTHLY TAX REPORT

**Orange Peel Enterprises, Inc.**

**Case Number: 16-21023**

Report Period Beginning: 12/1/2016

Period Ending: 12/31/2016

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| All Employment taxes are paid weekly by the employee leasing company, PayChex HR Solutions PEO | | | | | |
| Invoices from PayChex showing payments for Employer Social Security and Medicare is attached | | | | | |
| State of Florida | 1/30/17 | Sales Tax | - | 1/30/16 | 7/1-12/31/2016 |
| United States | 11/15/16 | Income Tax | - | 7/14/16 | 7/1/15-6/30/16 |
| | | | - | | |
| **TOTAL** | | | $          - | | |

MOR-14 12.2016

**ATTACHMENT 7**
**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**Orange Peel Enterprises, Inc.**                                    Case Number: 16-21023

Report Period Beginning: 12/1/2016                          Period Ending: 12/31/2016

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer of Owner | | Title | Payment Description | Amount Paid |
|---|---|---|---|---|
| Jude A. Deauville | Period 11/1/2016 through 11/30/2016 | CEO | Compensation | $ 32,598.00 |
| Jude A. Deauville | " | CEO | Health Insurance | 222.00 |
| Jude A. Deauville | " | CEO | 401k Match | 488.97 |
| Bambi Lowenstein | " | COO | Compensation | 3,000.00 |
| Bambi Lowenstein | " | COO | Health Insurance | 222.22 |
| John Schenck | " | EVP | Compensation | 6,300.00 |
| John Schenck | " | EVP | 401k Match | 220.50 |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 6 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 6 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/ or Carrier | Type of Policy | Policy # / Group # | Coverage Type | Expiration Date | Premium Current |
|---|---|---|---|---|---|
| Admiral | General Liability | 2634900 | Coverage to Umbrella policy floor | 1/18/2017 | Yes |
| Lloyds of London | Property | 00742/AML001 | $300K Property/$75K Income | 9/25/2017 | Yes |
| Kinsdale Insurance | Life Sciences Excess Liability | 0100035128-0 | $5M/Occurrence,$5M annual Aggregate | 1/18/2017 | Yes |
| Illinois National Insurance Company | Workers Comp | 15722001 | $1M  each accident/each employee | 1/1/2017 | Yes |
| State of Florida | State of Unemployment | N/A | State Required Coverage | Cont. | Yes |
| United States of America | Federal Unemployment | N/A | Federal Required Coverage | Cont. | Yes |
| BCFL PPO Blue OP 05771-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| BCFL HMO Blue Care 62-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| BCFL PPO Blue Opts 05782-Florida Blue | Medical | 98801 | $1M Lifetime Limit | 12/31/2016 | Yes |
| Humana Indemnity | Dental | CD4888 | Varies with policy | 12/31/2016 | Yes |
| Humana DMO | Dental | 15066 | Varies with policy | 12/31/2016 | Yes |
| ECPA | Vision | 9755810 | Varies with policy | 12/31/16 | Yes |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| None | | | |

✔

Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15 12.2016

**ATTACHMENT 8**
**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

**Orange Peel Enterprises, Inc.**                    **Case Number: 16-21023**

Report Period Beginning: 12/1/2016                    Period Ending: 12/31/2016

 Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)* ; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.   Attach any relevant documents.


No significant events.

MOR-16 12.2016

## ORANGE PEEL ENTERPRISES INC.
### MONTHLY INCOME STATEMENT
#### For the Month Ended December 31, 2016

| | | December |
|---|---|---|
| **REVENUES** | | |
| PRODUCT SALES | 30000 | 328,045.35 |
| SALES DISCOUNTS ALLOWED | 30500 | (10,808.69) |
| PURCHASE DISCOUNTS TAKEN | 40500 | (6,411.32) |
| PURCHASE DISCOUNTS | | **(17,220.01)** |
| VITAMIN SHOPPE - MARKDOWN ALLOWANCE | 92050 | |
| VITAMIN SHOPPE - NEW STORE DEDUCTION | 92000 | |
| VITAMIN SHOPPE - RETURN TRUE-UP | 92011 | (1,295.96) |
| VITAMIN SHOPPE - SCAN DOWN PROMOTION | 92010 | |
| WFM - PROMOTIONAL SCANBACK | 92125 | (2,380.00) |
| WEB DISCOUNT EXPENSE | 92150 | (608.72) |
| | | **(4,284.68)** |
| RETURNS &ALLOWANCES | 30490 | (33.00) |
| **NET REVENUES** | | **306,507.66** |
| **COST OF GOODS SOLD** | | |
| COST OF GOODS SOLD | 40000 | 173,269.51 |
| SPOILS | 92300 | (6,817.20) |
| DAMAGES EXPENSE | 91700 | (15.40) |
| FREIGHT | 40410-40411 | 6,210.34 |
| **TOTAL COST OF GOODS SOLD** | | **172,647.25** |
| **GROSS PROFIT** | | **133,860.41** |
| **DIRECT SELLING EXPENSES** | | |
| FREIGHT OUT | 40400-40600 | 24,471.59 |
| COMMISSIONS | 81620 | 7,689.46 |
| COMMISSIONS - INTERNET SALES | 81621 | 1,716.00 |
| | | **33,877.05** |
| **OPERATING MARGIN** | | **99,983.36** |

### ORANGE PEEL ENTERPRISES INC.
### MONTHLY INCOME STATEMENT
#### For the Month Ended December 31, 2016

|  |  | December |
|---|---|---|
| **OPERATING EXPENSES** | | |
| | | |
| **SALES & MARKETING** | | |
| WAGES - SALES & MARKETING | 80300 | 7,049.04 |
| INSURANCE:  GROUP MEDICAL | 81750 | 1,184.87 |
| INSURANCE - W/C | 81732 | 10.89 |
| SAMPLES | 91600 | 1,782.24 |
| | | ------------------------ |
| | | **10,027.04** |
| | | ------------------------ |
| | | |
| **WAREHOUSE & SHIPPING** | | |
| WAGES:  WAREHOUSE & SHIPPING | 80400 | 5,681.52 |
| INSURANCE - W/C | 81733 | 139.53 |
| EMPLOYER IRA EXPENSE | 80924 | 184.80 |
| GAS AND OIL | 84050 | 29.73 |
| POSTAGE | 89230 | 453.10 |
| PRINTING | 89250 | 42.12 |
| RENT:  BUILDING | 90050 | 2,766.59 |
| SUPPLIES: SHIPPING | 90624 | 473.50 |
| UTILITIES | 91530 | 761.77 |
| WASTE AND DISPOSAL | 91560 | |
| | | ------------------------ |
| | | **10,532.66** |
| | | ------------------------ |
| | | |
| **GENERAL & ADMINISTRATIVE** | | |
| WAGES:  GENERAL & ADMINISTRATIVE | 80150 | 47,287.83 |
| INSURANCE:  GROUP MEDICAL | 81752 | 3,057.55 |
| INSURANCE - W/C | 81734 | 173.85 |
| EMPLOYER IRA EXPENSE | 80925 | 788.55 |
| BAD DEBT EXPENSE | 81520 | 10.33 |
| SERVICE CHARGE | 81560 | 4,767.65 |
| PEST CONTROL | 90160 | 63.00 |
| COPY EXPENSE | 87120 | 69.73 |
| LICENSES AND PERMITS | 87200 | 365.00 |
| PROF FEES:  COMPUTER SYSTEMS | 89310 | 882.74 |
| PROF FEES:  LABORATORIES | 89370 | 484.99 |
| PROF FEES - PAYROLL PROCESSING | 89360 | 628.27 |
| REPAIR AND MAINTENANCE: OFFICE | 90130 | 83.00 |
| SUPPLIES: OFFICE | 90610 | 80.47 |
| TAXES:  SALES TAX PAID | 91030 | 5.03 |
| TELEPHONE:  OFFICE | 91100 | |
| TELEPHONE:  CELL PHONES | 91101 | |
| MEALS AND ENTERTAINMENT | 87530 | 82.06 |
| | | ------------------------ |
| | | **58,830.05** |
| | | ------------------------ |

## ORANGE PEEL ENTERPRISES INC.
### MONTHLY INCOME STATEMENT
#### For the Month Ended December 31, 2016

|  |  | December |
|---|---|---|
| **TOTAL OPERATING EXPENSES** |  | **79,389.75** |
|  |  | ------------------------- |
| **OPERATING PROFIT** |  | **20,593.61** |
|  |  |  |
| OTHER INCOME | 30900 | (43.99) |
| INTEREST EXPENSE | 85100 |  |
|  |  | ------------------------- |
| **TOTAL OTHER INCOME (EXPENSES)** |  | **(43.99)** |
|  |  | ------------------------- |
| **PROFIT (LOSS) BEFORE INCOME TAXES** |  | **20,549.62** |
| **PROVISION FOR INCOME TAXES** |  |  |
|  |  | ------------------------- |
| **NET PROFIT (LOSS)** |  | **20,549.62** |
|  |  | =============== |

### ORANGE PEEL ENTERPRISES INC.
### BALANCE SHEET
### as of December 30, 2016

|  | GL # | 42735.00 |
|---|---|---|
| **ASSETS** |  |  |
| DIP Operating Acct ███████2721 | 10040 | 99,170.33 |
| DIP Merchant Cr Cd Acct ██████2747 | 10000 | 10,000.00 |
| DIP Internet Cr Cd Acct █████2739 | 10010 | 10,215.94 |
| Petty cash - Vero Beach | 10200 | 170.82 |
| **CASH** |  | 119,557.09 |
| Trade receivables | 11000 | 344,222.70 |
| Allowance for doubtful accounts | 11010 | (175,290.27) |
| **ACCOUNTS RECEIVABLE** |  | 168,932.43 |
| **INVENTORIES** | 13000 to 13520 | 281,326.81 |
| Materials and product deposits | 12000 | 32,963.25 |
| **OTHER CURRENT ASSETS** |  | 32,963.25 |
| Furnitures and fixtures | 15025 | 90,005.59 |
| Equipment | 15150 | 48,913.00 |
| Leasehold improvements | 15200 | 343,228.68 |
| Automobiles | 15100 | 11,585.00 |
| **PROPERTY, PLANT & EQUIPMENT** |  | 493,732.27 |
| Accumulated depreciation - Furniture and fixtures | 16010 | (89,949.59) |
| Accumulated depreciation - Equipment | 16030 | (47,707.00) |
| Accumulated depreciation - Leasehold improvements | 16040 | (280,724.00) |
| Accumulated depreciation - Automobiles | 16020 | (11,585.00) |
| **ACCUMULATED DEPRECIATION** |  | (429,965.59) |
| Capitalized legal costs | 15450 | 69,131.61 |
| Organization costs | 15400 | 506.25 |
| **ORGANIZATION COSTS** |  | 69,637.86 |
| **ACCUMULATED AMORTIZATION** | 16060 | (69,639.17) |
| **DEPOSITS (Power)** | 18080 | 1,500.00 |
| **TOTAL ASSETS** |  | 668,044.95 |

### ORANGE PEEL ENTERPRISES INC.
### BALANCE SHEET
### as of  November 30, 2016

|  | GL # | 42704.00 |
|---|---|---|
| **LIABILITIES AND STOCKHOLDERS' EQUITY** |  |  |
| N/P: STOCK REDEMPTION | 22350 | 1,270,878.26 |
| Accounts payable | 22100 | 824,059.35 |
| Accounts payable - accrued receipts | 22110 | - |
| ACCOUNTS PAYABLE |  | 2,094,937.61 |
| Sales tax payable | 22400 | - |
| OTHER CURRENT LIABILITIES |  | - |
| COMMON STOCK | 28000 | 500.00 |
| TREASURY STOCK | 28050 | (1,383,197.00) |
| ADDITIONAL PAID IN CAPITAL/LON FROM OFFICER | 28100 | 855,858.40 |
| RETAINED EARNINGS - BEGINNING | 28500 | (920,603.68) |
| CURRENT INCOME | 29900 to 99999 | 20,549.62 |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY |  | 668,044.95 |

## STANDARD BANK RECONCILIATION

Month:  December          Year:    2016

Account No.:  ████2721                    Account Name:  Orange Peel Enterprises, Inc Post-Petition operating acct
Acct 2721

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 118,870.53 | Your transaction register balance | |
| Add (+) Deposits not shown on Bank Statement | $ - | Add (+) Other credits shown on the bank statement but not in transaction register | $ - |
| Total | $ 118,870.53 | Add (+) Interest paid on bank statement | $ - |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement | | Total | $ - |
| See attached Checks in Transit Report | $ (19,700.20) | Subtract (-) Other debits shown on bank statement but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$ -

| | | | |
|---|---|---|---|
| Total Subtractions | $ (19,700.20) | Total Subtractions | $ - |
| Balance | $ 99,170.33 | Balance | $ - |

| Cleared by 12.31.2016 | Check No. | Check Amount | Check Date | Vendor | Open Amounts |
|---|---|---|---|---|---|
| X | 012124 | 7,283.25 | 11/11/2016 | ALTERNATIVE LABS | |
| X | 012130 | 71.24 | 11/15/2016 | GEORGE LAKE | |
| | 012141 | 50.00 | 11/15/2016 | BETTY LOU'S INC | 50.00 |
| X | 012144 | 220.00 | 11/30/2016 | ALTERNATIVE LABS | |
| X | 012145 | 6,608.07 | 11/30/2016 | ALTERNATIVE LABS | |
| X | 012146 | 5,497.50 | 11/30/2016 | ALTERNATIVE LABS | |
| X | 012149 | 1,500.00 | 11/18/2016 | THE TORTOISE AND ROOSTER TRADING CO.LLC | |
| X | 012157 | 3,753.52 | 11/23/2016 | UPS | |
| X | 012158 | 215.69 | 12/1/2016 | AT&T MOBILITY | |
| X | 012159 | 142.12 | 12/1/2016 | FLORIDA COPY DATA | |
| X | 012160 | 365.00 | 12/1/2016 | FL DEPARTMENT OF AGRICULTURE | |
| X | 012161 | 737.19 | 12/1/2016 | FREIGHTQUOTE.COM | |
| X | 012162 | 33.00 | 12/1/2016 | LAURA ALBERT | |
| X | 012163 | 16,599.70 | 12/1/2016 | LOGIC PAKAGING | |
| X | 012164 | 51.36 | 12/1/2016 | NOZZLE NOLEN, INC. | |
| X | 012165 | 2,766.59 | 12/1/2016 | 19TH STREET GROUP LLC | |
| X | 012166 | 2,080.02 | 12/1/2016 | UPS FREIGHT | |
| X | 012181 | 13,965.90 | 12/1/2016 | ALTERNATIVE LABS | |
| X | 012167 | 5,617.50 | 12/8/2016 | ALTERNATIVE LABS | |
| X | 012168 | 7,283.25 | 12/8/2016 | ALTERNATIVE LABS | |
| X | 012169 | 14,445.00 | 12/8/2016 | ALTERNATIVE LABS | |
| X | 012170 | 170.82 | 12/8/2016 | PETTY CASH (#2) | |
| X | 012171 | 5,312.37 | 12/8/2016 | ALTERNATIVE LABS | |
| X | 012172 | 5,800.00 | 12/8/2016 | C. H. ROBINSON WORLDWIDE, INC. | |
| X | 012173 | 761.77 | 12/8/2016 | CITY OF VERO BEACH | |
| X | 012174 | 856.00 | 12/8/2016 | CLARK COMPUTER SERVICES | |
| X | 012175 | 1,594.59 | 12/8/2016 | FREIGHTQUOTE.COM | |
| X | 012176 | 674.22 | 12/8/2016 | UPS | |
| X | 012178 | 12,504.85 | 12/9/2016 | ALTERNATIVE LABS | |
| X | 012179 | 5,617.50 | 12/9/2016 | ALTERNATIVE LABS | |
| X | 012182 | 51.94 | 12/14/2016 | LUNA SALES & MARKETING | |
| X | 012183 | 1,176.95 | 12/14/2016 | THE TORTOISE AND ROOSTER TRADING CO.LLC | |
| X | 012184 | 1,558.71 | 12/14/2016 | AXIOM NATURAL SALES, LLC | |
| X | 012185 | 1,716.00 | 12/14/2016 | ABSOLUTE NETWORKS | |
| X | 012186 | 638.32 | 12/14/2016 | EARTH'S ELEMENTS LLC | |
| X | 012187 | 612.06 | 12/14/2016 | MICHAEL HORNFELD | |
| X | 012188 | 716.30 | 12/14/2016 | IAN BELL | |
| X | 012189 | 222.59 | 12/14/2016 | NATURAL SALES NW LLC | |
| | 012190 | 15.84 | 12/14/2016 | GEORGE LAKE | 15.84 |
| X | 012191 | 855.09 | 12/14/2016 | JEFFREY F. MANNING | |
| X | 012192 | 1,100.00 | 12/14/2016 | SUMMER'S SPECIALTIES, INC. | |
| X | 012193 | 741.66 | 12/14/2016 | UNITED SALES & SERVICES, LLC | |
| | 012194 | 1,464.97 | 12/16/2016 | FREIGHTQUOTE.COM | 1,464.97 |
| | 012195 | 3,107.12 | 12/16/2016 | FREIGHTQUOTE.COM | 3,107.12 |
| | 012196 | 986.66 | 12/16/2016 | SPS COMMERCE | 986.66 |
| | 012197 | 1,259.00 | 12/16/2016 | UPS | 1,259.00 |
| | 012198 | 3,614.50 | 12/16/2016 | UPS | 3,614.50 |
| | 012199 | 292.99 | 12/21/2016 | XPO LOGISTICS FREIGHT, INC | 292.99 |
| | 012200 | 505.34 | 12/29/2016 | A & A SUPPLY | 505.34 |
| | 012201 | 213.33 | 12/29/2016 | AT&T MOBILITY | 213.33 |
| | 012202 | 45.07 | 12/29/2016 | FLORIDA COPY DATA | 45.07 |
| | 012203 | 2,900.76 | 12/29/2016 | UPS | 2,900.76 |
| | 012204 | 1,592.47 | 12/30/2016 | FREIGHTQUOTE.COM | 1,592.47 |
| | 012205 | 1,675.62 | 12/30/2016 | FREIGHTQUOTE.COM | 1,675.62 |
| | 012206 | 1,976.53 | 12/30/2016 | UPS | 1,976.53 |
| | | 151,617.84 | | | 19,700.20 |

STANDARD BANK RECONCILIATION

Month:  December        Year:    2016

Account No.:    ███████2747                    Account Name:  Orange Peel Enterprises, Inc Post-Petition operating acct
                                                               Acct 2721

| | | | | |
|---|---|---|---|---|
| Bank Balance shown on Bank Statement | $ | 10,000.00 | Your transaction register balance | $  62,282.56 |
| Add (+)<br>Deposits not shown on Bank Statement | $ | - | Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $  - |
| Total | $ | 10,000.00 | Add (+)<br>Interest paid on bank statement | $  - |
| Subtract (-)<br>Checks and other items outstanding but not<br>paid on Bank Statement | | | Total | $  62,282.56 |
| See attached Checks in Transit Report | | | Subtract (-)<br>Other debits shown on bank statement<br>but not in transaction register | |

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

$  -

| | | | | |
|---|---|---|---|---|
| Total Subtractions | $ | - | Total Subtractions | $  - |
| Balance | $ | 10,000.00 | Balance | $  62,282.56 |

STANDARD BANK RECONCILIATION

Month:  December          Year:  2016

Account No.:  ████2739                         Account Name:  Orange Peel Enterprises, Inc Post-Petition operating acct
                                                              Acct 2721

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 10,215.94 | Your transaction register balance | $ 19,873.68 |

Add (+)
Deposits not shown on Bank Statement         $        -

Total                                        $   10,215.94

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

See attached Checks in Transit Report

Add (+)
Other credits shown on the bank
statement but not in transaction register     $        -

Add (+)
Interest paid on bank statement               $        -

Total                                         $   19,873.68

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |

                                              $        -

Total Subtractions        $        -          Total Subtractions        $        -

Balance        $   10,215.94                  Balance        $   19,873.68

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

**(Requested Check Dates 12/01/16 - 12/31/16)**

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\*\*\*\* 1 SALES & MARKETING** | | | | | | | | | | |
| Fitzgerald, LuAnne 42 (8810) | Salary | M80.00 | | 2,000.00 | | Social Security | 122.08 | PEO DEN EE PR | 10.12 | Direct Deposit # 620 | |
| | Supplemental Pay | | | 193.33 | | Medicare | 28.55 | PEO MED EE P | 209.44 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 163.62 | PEO VIS EE PR | 4.76 | Chkg 8391 | 1,654.76 |
| | | | | | | | | PEO M-Memo | 225.00 | | |
| | CHECK DATE 12/02/16 | | 80.00 | 2,193.33 | | | 314.25 | | 224.32 | Net Pay | 1,654.76 |
| | Salary | M80.00 | | 2,000.00 | | Social Security | 122.08 | PEO DEN EE PR | 10.12 | Direct Deposit # 626 | |
| | Supplemental Pay | | | 193.33 | | Medicare | 28.55 | PEO MED EE P | 209.44 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 163.62 | PEO VIS EE PR | 4.76 | Chkg 8391 | 1,654.76 |
| | | | | | | | | PEO M-Memo | 225.00 | | |
| | CHECK DATE 12/16/16 | | 80.00 | 2,193.33 | | | 314.25 | | 224.32 | Net Pay | 1,654.76 |
| | Salary | M80.00 | | 2,000.00 | | Social Security | 135.98 | | | Direct Deposit # 632 | |
| | Supplemental Pay | | | 193.33 | | Medicare | 31.81 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 197.27 | | | Chkg 8391 | 1,828.27 |
| | CHECK DATE 12/30/16 | | 80.00 | 2,193.33 | | | 365.06 | | | Net Pay | 1,828.27 |
| | EMPLOYEE TOTAL | | 240.00 | 6,579.99 | | | 993.56 | | 448.64 | Net Pay | 5,137.79 |
| **\*\*\*\* 2 WAREHOUSE & SHIPPING** | | | | | | | | | | |
| Madrigal, Alejand... 16 (8018) | Hourly | 22.0000 | 80.00 | 1,760.00 | | Social Security | 108.14 | AON | 16.64 | Direct Deposit # 621 | |
| | | | | | | Medicare | 25.29 | PEO CHI EE PO | 0.55 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 160.81 | PEO DEN EE PR | 15.68 | Chkg 7406 | 1,323.84 |
| | | | | | | | | PEO SPI EE PO | 3.10 | | |
| | | | | | | | | PEO VLI EE PO | 0.35 | | |
| | | | | | | | | PX401 EEPRE | 105.60 | | |
| | CHECK DATE 12/02/16 | | 80.00 | 1,760.00 | | | 294.24 | | 141.92 | Net Pay | 1,323.84 |
| | Other Items: (Do not increase Net Pay.) | | | | | | | | | | |
| | PX401 ERMTCH | | | | 61.60 | | | | | | |
| | Hourly | 22.0000 | 80.00 | 1,760.00 | | Social Security | 108.15 | AON | 16.64 | Direct Deposit # 627 | |
| | | | | | | Medicare | 25.29 | PEO CHI EE PO | 0.55 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 160.81 | PEO DEN EE PR | 15.68 | Chkg 7406 | 1,323.83 |
| | | | | | | | | PEO SPI EE PO | 3.10 | | |
| | | | | | | | | PEO VLI EE PO | 0.35 | | |
| | | | | | | | | PX401 EEPRE | 105.60 | | |
| | CHECK DATE 12/16/16 | | 80.00 | 1,760.00 | | | 294.25 | | 141.92 | Net Pay | 1,323.83 |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 01/17/17  06:05 PM   johnschenck   CONFIDENTIAL

Period Start - End Dates   11/17/16 - 12/31/16
Check Dates                12/02/16 - 12/31/16

Payroll Journal
Page 1 of 5
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

**(Requested Check Dates 12/01/16 - 12/31/16)**

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 61.60 | | | | | |
| **** 2 WAREHOUSE & SHIPPING (cont.) Madrigal, Alejandro G (cont.) 16 | | | | | | | | | | |
| | Hourly | 22.0000 | 80.00 | 1,760.00 | | Social Security Medicare Fed Income Tax | 109.12 25.52 163.16 | AON PX401 EEPRE | 16.64 105.60 | Direct Deposit # 633 **Check Amt** Chkg 7406 | 0.00 1,339.96 |
| | CHECK DATE 12/30/16 | | 80.00 | 1,760.00 | | | 297.80 | | 122.24 | Net Pay | 1,339.96 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 61.60 | | | | | | |
| | EMPLOYEE  TOTAL | | 240.00 | 5,280.00 | | | 886.29 | | 406.08 | Net Pay | 3,987.63 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 184.80 | | | | | | |
| **** 3 GENERAL & ADMINISTRATIVE Boles, Antonio H 1 (8018) | Hourly | 16.4700 | 80.00 | 1,317.60 | | Social Security Medicare Fed Income Tax | 68.52 16.03 58.09 | Garnishment – C Garnishment Fee PEO MED EE P PEO VLI EE PO PX401 EEPRE PEO M-Memo | 106.00 2.00 212.52 1.50 39.53 358.50 | Direct Deposit # 622 **Check Amt** Chkg 8141 | 0.00 813.41 |
| | CHECK DATE 12/02/16 | | 80.00 | 1,317.60 | | | 142.64 | | 361.55 | Net Pay | 813.41 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 26.36 | | | | | | |
| | Hourly | 16.4700 | 80.00 | 1,317.60 | | Social Security Medicare Fed Income Tax | 68.51 16.02 58.09 | Garnishment – C Garnishment Fee PEO MED EE P PEO VLI EE PO PX401 EEPRE PEO M-Memo | 106.00 2.00 212.52 1.50 39.53 358.50 | Direct Deposit # 628 **Check Amt** Chkg 8141 | 0.00 813.43 |
| | CHECK DATE 12/16/16 | | 80.00 | 1,317.60 | | | 142.62 | | 361.55 | Net Pay | 813.43 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 26.36 | | | | | | |
| | Hourly | 16.4700 | 80.00 | 1,317.60 | | Social Security Medicare | 81.69 19.11 | Garnishment – C Garnishment Fee | 106.00 2.00 | Direct Deposit # 634 **Check Amt** | 0.00 |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 01/17/17  06:05 PM   johnschenck    CONFIDENTIAL

Period Start - End Dates    11/17/16 - 12/31/16
Check Dates                12/02/16 - 12/31/16

Payroll Journal
Page 2 of 5
PYRJRN

# PAYROLL JOURNAL

**0741 2000-4809**  Orange Peel Enterprises Inc

**(Requested Check Dates 12/01/16 - 12/31/16)**

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION        RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **\* \* \* \* 3 GENERAL & ADMINISTRATIVE (cont.)** | | | | | | | | | |
| Boles, Antonio H (cont.) 1 | | | | | Fed Income Tax | 83.35 | PX401 EEPRE | 39.53 | Chkg 8141 | 985.92 |
| | CHECK DATE 12/30/16 | 80.00 | 1,317.60 | | | 184.15 | | 147.53 | Net Pay | 985.92 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 26.36 | | | | | | |
| | EMPLOYEE TOTAL | 240.00 | 3,952.80 | | | 469.41 | | 870.63 | Net Pay | 2,612.76 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 79.08 | | | | | | |
| Deauville, Jude A 4 (8810) | Salary | M80.00 | 10,866.00 | | Medicare Fed Income Tax | 155.82 2,760.97 | PEO MED EE P PEO MED EE P PX401 EEPRE PEO M-Memo | 50.92 120.12 217.32 111.00 | Direct Deposit # 623 **Check Amt** Chkg 1991 | 0.00 7,560.85 |
| | CHECK DATE 12/02/16 | 80.00 | 10,866.00 | | | 2,916.79 | | 388.36 | Net Pay | 7,560.85 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 162.99 | | | | | | |
| | Salary | M80.00 | 10,866.00 | | Medicare Fed Income Tax | 155.81 2,760.97 | PEO MED EE P PEO MED EE P PX401 EEPRE PEO M-Memo | 50.92 120.12 217.32 111.00 | Direct Deposit # 629 **Check Amt** Chkg 1991 | 0.00 7,560.86 |
| | CHECK DATE 12/16/16 | 80.00 | 10,866.00 | | | 2,916.78 | | 388.36 | Net Pay | 7,560.86 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 162.99 | | | | | | |
| | Salary | M80.00 | 10,866.00 | | Medicare Fed Income Tax | 157.56 2,800.61 | PX401 EEPRE | 217.32 | Direct Deposit # 635 **Check Amt** Chkg 1991 | 0.00 7,690.51 |
| | CHECK DATE 12/30/16 | 80.00 | 10,866.00 | | | 2,958.17 | | 217.32 | Net Pay | 7,690.51 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 162.99 | | | | | | |
| | EMPLOYEE TOTAL | 240.00 | 32,598.00 | | | 8,791.74 | | 994.04 | Net Pay | 22,812.22 |

**0741 2000-4809**  Orange Peel Enterprises Inc
Run Date 01/17/17  06:05 PM   johnschenck   CONFIDENTIAL

Period Start - End Dates   11/17/16 - 12/31/16
Check Dates                12/02/16 - 12/31/16

Payroll Journal
Page 3 of 5
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Check Dates 12/01/16 - 12/31/16)

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 488.97 | | | | | |
| **** 3 GENERAL & ADMINISTRATIVE (cont.) | | | | | | | | | | |
| Lowenstein, Bambi A 43 (8810) | Salary | M80.00 | | 1,000.00 | | Social Security Medicare Fed Income Tax | 56.55 13.22 105.98 | PEO MED EE P PEO M-Memo | 87.99 111.11 | Direct Deposit # 624 **Check Amt**            0.00 Chkg 2236         736.26 |
| | CHECK DATE 12/02/16 | | 80.00 | 1,000.00 | | | 175.75 | | 87.99 | Net Pay          736.26 |
| | Salary | M80.00 | | 1,000.00 | | Social Security Medicare Fed Income Tax | 56.54 13.23 105.98 | PEO MED EE P PEO M-Memo | 87.99 111.11 | Direct Deposit # 630 **Check Amt**            0.00 Chkg 2236         736.26 |
| | CHECK DATE 12/16/16 | | 80.00 | 1,000.00 | | | 175.75 | | 87.99 | Net Pay          736.26 |
| | Salary | M80.00 | | 1,000.00 | | Social Security Medicare Fed Income Tax | 62.00 14.50 119.18 | | | Direct Deposit # 636 **Check Amt**            0.00 Chkg 2236         804.32 |
| | CHECK DATE 12/30/16 | | 80.00 | 1,000.00 | | | 195.68 | | | Net Pay          804.32 |
| | EMPLOYEE  TOTAL | | 240.00 | 3,000.00 | | | 547.18 | | 175.98 | Net Pay        2,276.84 |
| Schenck, Mr John C 41 (8810) | Salary | M80.00 | | 2,100.00 | | Social Security Medicare Fed Income Tax | 130.20 30.45 309.22 | PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 3.10 11.80 126.00 | Direct Deposit # 625 **Check Amt**            0.00 Chkg 5616       1,489.23 |
| | CHECK DATE 12/02/16 | | 80.00 | 2,100.00 | | | 469.87 | | 140.90 | Net Pay        1,489.23 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 73.50 | | | | | |
| | Salary | M80.00 | | 2,100.00 | | Social Security Medicare Fed Income Tax | 130.20 30.45 309.22 | PEO SPI EE PO PEO VLI EE PO PX401 EEPRE | 3.10 11.80 126.00 | Direct Deposit # 631 **Check Amt**            0.00 Chkg 5616       1,489.23 |
| | CHECK DATE 12/16/16 | | 80.00 | 2,100.00 | | | 469.87 | | 140.90 | Net Pay        1,489.23 |
| | Other Items: (Do not increase Net Pay.) PX401 ERMTCH | | | | 73.50 | | | | | |
| | Salary | M80.00 | | 2,100.00 | | Social Security Medicare Fed Income Tax | 130.20 30.45 309.22 | PX401 EEPRE | 126.00 | Direct Deposit # 637 **Check Amt**            0.00 Chkg 5616       1,504.13 |
| | CHECK DATE 12/30/16 | | 80.00 | 2,100.00 | | | 469.87 | | 126.00 | Net Pay        1,504.13 |

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 01/17/17  06:05 PM  johnschenck  CONFIDENTIAL

Period Start - End Dates    11/17/16 - 12/31/16
Check Dates                 12/02/16 - 12/31/16

Payroll Journal
Page 4 of 5
PYRJRN

# PAYROLL JOURNAL

0741 2000-4809  Orange Peel Enterprises Inc

(Requested Check Dates 12/01/16 - 12/31/16)

| EMPLOYEE NAME ID (WC CLASS) | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION   RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 73.50 | | | | | | |
| **** 3 GENERAL & ADMINISTRATIVE (cont.) Schenck, Mr John C (cont.) 41 | | | | | | | | | | |
| | EMPLOYEE TOTAL | 240.00 | 6,300.00 | | | 1,409.61 | | 407.80 | Net Pay | 4,482.59 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 220.50 | | | | | | |

| COMPANY TOTALS FOR THIS PERIOD | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 Person(s) 18 Transaction(s) | Hourly | 480.00 | 9,232.80 | | Social Security | 1,489.96 | AON | 49.92 | Check Amt | 0.00 |
| | Salary | 960.00 | 47,898.00 | | Medicare | 817.66 | Garnishment - C | 318.00 | Dir Dep | 41,309.83 |
| | Supplemental Pay | | 579.99 | | Fed Income Tax | 10,790.17 | Garnishment Fee | 6.00 | | |
| | | | | | | | PEO CHI EE PO | 1.10 | | |
| | | | | | | | PEO DEN EE PR | 51.60 | | |
| | | | | | | | PEO MED EE P | 101.84 | | |
| | | | | | | | PEO MED EE P | 1,260.14 | | |
| | | | | | | | PEO SPI EE PO | 12.40 | | |
| | | | | | | | PEO VIS EE PR | 9.52 | | |
| | | | | | | | PEO VLI EE PO | 27.30 | | |
| | | | | | | | PX401 EEPRE | 1,465.35 | | |
| | | | | | | | PEO M-Memo | 1,611.22 | | |
| | THIS PERIOD TOTAL | 1,440.00 | 57,710.79 | | | 13,097.79 | | 3,303.17 | Net Pay | 41,309.83 |
| | *Other Items: (Do not increase Net Pay.)* PX401 ERMTCH | | | 973.35 | | | | | | |
| | | | | | *Employer Liabilities* | | | | | |
| | | | | | Social Security | 1,489.96 | | | | |
| | | | | | Medicare | 817.64 | | | | |
| | | | | | THIS PERIOD EMPLOYER LIABILITY | 2,307.60 | | | | |
| | | | | | THIS PERIOD TAX LIABILITY | 15,405.39 | | | | |

(IC) = Independent Contractor

0741 2000-4809  Orange Peel Enterprises Inc
Run Date 01/17/17  06:05 PM   johnschenck   CONFIDENTIAL

Period Start - End Dates   11/17/16 - 12/31/16
Check Dates                12/02/16 - 12/31/16

Payroll Journal
Page 5 of 5
PYRJRN

# Wells Fargo Combined Statement of Accounts



Primary account number: ███████2721 ▪ December 1, 2016 - December 31, 2016 ▪ Page 1 of 11

ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE 16-21023 (SFL)
1109 19TH ST
VERO BEACH FL 32960-3520

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

# Summary of accounts

## Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | ███████2721 | 109,678.40 | 118,870.53 |
| Wells Fargo Business Choice Checking | 6 | ███████2739 | 19,873.68 | 10,215.94 |
| Wells Fargo Business Choice Checking | 9 | ███████2747 | 62,282.56 | 10,000.00 |
| | | **Total deposit accounts** | **$191,834.64** | **$139,086.47** |

(287)

Primary account number: ███ 2721 ▪ December 1, 2016 - December 31, 2016 ▪ Page 2 of 11



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---:|
| Beginning balance on 12/1 | $109,678.40 |
| Deposits/Credits | 357,484.43 |
| Withdrawals/Debits | - 348,292.30 |
| **Ending balance on 12/31** | **$118,870.53** |
| Average ledger balance this period | $72,425.87 |

Account number: ███ 2721

ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE 16-21023 (SFL)
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 12/1 | | NOW Health Group Fruitful Y leld 1 54510 Orange Peel Enterprise | 195.06 | | |
| 12/1 | | Wfm Payment 161130 0000034371 0000Orange Peel Ente | 336.49 | | |
| 12/1 | | Wire Trans Svc Charge - Sequence: 161201074900 Srf# 0066068336748266 Trn#161201074900 Rfb# | | 30.00 | |
| 12/1 | | Recurring Payment authorized on 11/30 Facebk Wqs2Haamy2 650-6187714 CA S306335568622317 Card 0144 | | 43.89 | |
| 12/1 | | Purchase authorized on 12/01 Chive Vero Beach FL S466335676104005 Card 0144 | | 31.67 | |
| 12/1 | | Purchase authorized on 12/01 Chive Vero Beach FL S306335679559249 Card 0144 | | 12.21 | |
| 12/1 | | WT Fed#07854 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068336748266 Trn#161201074900 Rfb# | | 24,033.46 | |
| 12/1 | | Stamps.Com Postage 00000O230254803 Orange Peel Enterprise | , | 400.00 | |
| 12/1 | 12157 | Check | | 3,753.52 | 81,905.20 |
| 12/2 | | Wfm Payment 161201 0000034371 0000Orange Peel Ente | 123.88 | | 81,999.08 |
| 12/2 | | Recurring Payment authorized on 12/01 Bc.Basecamp 266211 312-281-5333 IL S586336503411493 Card 0144 | | 30.00 | |
| 12/5 | | Wfm Payment 161202 0000034371 0000Orange Peel Ente | 185.82 | | |
| 12/5 | | Purchase authorized on 12/03 Mailchimp Mailchimp.Com GA S586338214992584 Card 0144 | | 110.00 | |
| 12/5 | 12158 | Check | | 215.69 | |
| 12/5 | 12161 | Check | | 737.19 | |
| 12/5 | 12159 | Check | | 142.12 | |
| 12/5 | 12130 | Check | | 71.24 | |
| 12/5 | 12144 | Check | | 220.00 | |
| 12/5 | 12146 | Check | | 5,497.50 | |
| 12/5 | 12145 | Check | | 6,608.07 | |
| 12/5 | 12181 | Check | | 13,965.90 | 54,617.19 |
| 12/6 | | Iherb, Inc EDI Pymnts 166202 Orange Peel Enterprise | 513.12 | | |
| 12/6 | | Vitamin Cott7098 Vcnfm Orange Peel Enterprise | 5,969.28 | | |
| 12/6 | | Deposit | 55,127.76 | | |
| 12/6 | 12165 | Check | | 2,766.59 | |
| 12/6 | | Stamps.Com Stamps.Com 00000O230632036 Orange Peel Enterprise | | 15.99 | |
| 12/6 | 12164 | Check | | 51.36 | 113,393.41 |
| 12/7 | | Wfm Payment 161206 0000034371 0000Orange Peel Ente | 111.30 | | |



**Transaction history** *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/7 | 12163 | Check | | 16,599.70 | 96,905.01 |
| 12/8 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2747 Ref #Ibe8Qpq3W2 on 12/08/16 | 56,487.49 | | |
| 12/8 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2739 Ref #Iber7Y94L3 on 12/08/16 | 13,187.04 | | |
| 12/8 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2747 Ref #Ibe2Xls7V8 on 12/08/16 | 15,000.00 | | |
| 12/8 | | Wire Trans Svc Charge - Sequence: 161208110399 Srf# 0066068343466627 Trn#161208110399 Rfb# | | 30.00 | |
| 12/8 | | Wire Trans Svc Charge - Sequence: 161208145517 Srf# 0066068343276927 Trn#161208145517 Rfb# | | 30.00 | |
| 12/8 | 12170 | Cashed Check | | 170.82 | |
| 12/8 | | WT Fed#01411 First Bank Financi /Ftr/Bnf=Cld Graphics Inc Srf# 0066068343466627 Trn#161208110399 Rfb# | | 9,303.59 | |
| 12/8 | | WT Fed#06030 Keybank National A /Ftr/Bnf=Betty Lous Inc Srf# 0066068343276927 Trn#161208145517 Rfb# | | 81,298.08 | |
| 12/8 | 12166 | Check | | 2,080.02 | 88,667.03 |
| 12/9 | | NOW Health Group Fruitful Y Ield 1 54642 Orange Peel Enterprise | 220.11 | | |
| 12/9 | | Wfm Payment 161208 0000034371 0000Orange Peel Ente | 371.16 | | |
| 12/9 | 12171 | Check | | 5,312.37 | |
| 12/9 | 12169 | Check | | 14,445.00 | |
| 12/9 | 12167 | Check | | 5,617.50 | 63,883.43 |
| 12/12 | | Wfm Payment 161209 0000034371 0000Orange Peel Ente | 29.33 | | |
| 12/12 | 12162 | Deposited OR Cashed Check | | 33.00 | |
| 12/12 | 12173 | Check | | 761.77 | |
| 12/12 | 12178 | Check | | 12,504.85 | |
| 12/12 | | Check | | 5,617.50 | 44,995.64 |
| 12/13 | | Vitamin Cott7098 Vcnfm Orange Peel Enterprise | 2,104.19 | | |
| 12/13 | | Deposit Made In A Branch/Store | 14,889.07 | | |
| 12/13 | | Iherb, Inc EDI Pymts 166690 Orange Peel Enterprise | 1,848.48 | | |
| 12/13 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2739 Ref #Ibey24Bhrr on 12/13/16 | 1,657.34 | | |
| 12/13 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2747 Ref #Iber7Z9Jry on 12/13/16 | 19,376.14 | | |
| 12/13 | | Recurring Payment authorized on 12/12 Bigcommerce.Com 512-3811350 TX S466345262154590 Card 0144 | | 199.95 | |
| 12/13 | 12172 | Check | | 5,800.00 | |
| 12/13 | 12174 | Check | | 856.00 | 78,014.91 |
| 12/14 | | Purchase authorized on 12/12 Farmers Table Boca Raton FL S466347710324876 Card 0144 | | 19.80 | |
| 12/14 | | Check | | 7,283.25 | |
| 12/14 | 12175 | Check | | 1,594.59 | 69,117.27 |
| 12/15 | | Wfm Payment 161214 0000034371 0000Orange Peel Ente | 18.55 | | |
| 12/15 | | NOW Health Group Fruitful Y Ield 1 54736 Orange Peel Enterprise | 389.75 | | |
| 12/15 | | Online Transfer From Orange Peel Enterprises Inc Business Checking xxxxxx2739 Ref #Ib033Pckl4 on 12/15/16 | 3,285.12 | | |
| 12/15 | | Online Transfer From Orange Peel Enterprises Inc Business Checking xxxxxx2747 Ref #Ib033Pclgc on 12/15/16 | 6,098.78 | | |
| 12/15 | | Wire Trans Svc Charge - Sequence: 161215109605 Srf# 0066068350218387 Trn#161215109605 Rfb# | | 30.00 | |
| 12/15 | | WT Fed#02378 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068350218387 Trn#161215109605 Rfb# | | 21,482.87 | |
| 12/15 | 12160 | Check | | 365.00 | 57,031.60 |
| 12/16 | | Wfm Payment 161215 0000034371 0000Orange Peel Ente | 552.06 | | |
| 12/16 | | Comcast Cable 161215 3150373 Jude *Deauville | | 536.23 | |
| 12/16 | 12176 | Check | | 674.22 | 56,373.21 |
| 12/19 | | Wfm Payment 161216 0000034371 0000Orange Peel Ente | 987.79 | | |
| 12/19 | | Deposit Made In A Branch/Store | 5,598.37 | | |
| 12/19 | | Zulily, LLC EDI Pymnts 2000346613 Orange Peel Enterprise | 1,615.20 | | |

Primary account number: ████2721 ▪ December 1, 2016 - December 31, 2016 ▪ Page 4 of 11



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/19 | | Purchase authorized on 12/19 Citgo/Food Bag W Sebastian FL P00386354818214748 Card 0144 | | 29.73 | |
| 12/19 | 12187 | Check | | 612.06 | |
| 12/19 | 12184 | Check | | 1,558.71 | 62,374.07 |
| 12/20 | 12192 | Deposited OR Cashed Check | | 1,100.00 | |
| 12/20 | 12193 | Check | | 741.66 | |
| 12/20 | 12183 | Check | | 1,176.95 | 59,355.46 |
| 12/21 | | Recurring Payment authorized on 12/20 Exede Wildblue Via 866-945-3258 CA S586355715834893 Card 0144 | | 60.69 | |
| 12/21 | 12149 | Check | | 1,500.00 | |
| 12/21 | 12188 | Check | | 716.30 | |
| 12/21 | 12191 | Check | | 855.09 | 56,223.38 |
| 12/22 | | Iherb, Inc EDI Pymnts 167383 Orange Peel Enterprise | 617.04 | | 56,840.42 |
| 12/23 | | NOW Health Group Fruitful Y Ield 1 54843 Orange Peel Enterprise | 337.08 | | |
| 12/23 | | Wfm Payment 161222 0000034371 0000Orange Peel Ente | 1,299.27 | | |
| 12/23 | 12182 | Check | | 51.94 | 58,424.83 |
| 12/27 | | Wfm Payment 161223 0000034371 0000Orange Peel Ente | 119.40 | | |
| 12/27 | | Deposit Made In A Branch/Store | 1,467.18 | | |
| 12/27 | | Deposit Made In A Branch/Store | 222.97 | | |
| 12/27 | | Deposit Made In A Branch/Store | 6,458.46 | | |
| 12/27 | | Deposit Made In A Branch/Store | 45,156.96 | | |
| 12/27 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2739 Ref #Ibegjy3Vv3 on 12/27/16 | 2,058.93 | | |
| 12/27 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2747 Ref #Ibenc32Fn9 on 12/27/16 | 16,720.05 | | |
| 12/27 | | Purchase authorized on 12/24 Chive Vero Beach FL S386358684260859 Card 0144 | | 18.38 | |
| 12/27 | 12185 | Check | | 1,716.00 | 128,894.40 |
| 12/28 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2739 Ref #Ibe8Qvblnr on 12/28/16 | 944.89 | | |
| 12/28 | | Wire Trans Svc Charge - Sequence: 161228118822 Srf# 0066068363776188 Trn#161228118822 Rfb# | | 30.00 | |
| 12/28 | | WT Fed#01988 Keybank National A /Ftr/Bnf=Betty Lou's Inc Srf# 0066068363776188 Trn#161228118822 Rfb# | | 65,181.00 | |
| 12/28 | 12189 | Check | | 222.59 | 64,405.70 |
| 12/29 | | Wfm Payment 161228 0000034371 0000Orange Peel Ente | 575.68 | | |
| 12/29 | | Iherb, Inc EDI Pymnts 167764 Orange Peel Enterprise | 7,723.20 | | |
| 12/29 | | Online Transfer From Orange Peel Enterprise Business Checking xxxxxx2747 Ref #Ibenc3H475 on 12/29/16 | 2,888.01 | | |
| 12/29 | | Wire Trans Svc Charge - Sequence: 161229143796 Srf# 0066068364581598 Trn#161229143796 Rfb# | | 30.00 | |
| 12/29 | | WT Fed#05728 Jpmorgan Chase Ban /Ftr/Bnf=Paychex of New York Srf# 0066068364581598 Trn#161229143796 Rfb# | | 20,670.37 | |
| 12/29 | 12186 | Check | | 638.32 | 54,253.90 |
| 12/30 | | Wfm Payment 161229 0000034371 0000Orange Peel Ente | 167.16 | | |
| 12/30 | | NOW Health Group Fruitful Y Ield 1 54950 Orange Peel Enterprise | 185.06 | | |
| 12/30 | | Deposit Made In A Branch/Store | 62,512.31 | | |
| 12/30 | | Deposit Made In A Branch/Store | 360.17 | | |
| 12/30 | | Online Transfer From Orange Peel Enterprises Inc Business Checking xxxxxx2747 Ref #Ib033Ypzdh on 12/30/16 | 1,391.93 | | 118,870.53 |
| Ending balance on 12/31 | | | | | 118,870.53 |
| **Totals** | | | **$357,484.43** | **$348,292.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Primary account number: ████2721 ▪ December 1, 2016 - December 31, 2016 ▪ Page 5 of 11



## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 12/14 | 7,283.25 | 12163 | 12/7 | 16,599.70 | 12178 * | 12/12 | 12,504.85 |
| | 12/12 | 5,617.50 | 12164 | 12/6 | 51.36 | 12181 * | 12/5 | 13,965.90 |
| 12130 | 12/5 | 71.24 | 12165 | 12/6 | 2,766.59 | 12182 | 12/23 | 51.94 |
| 12144 * | 12/5 | 220.00 | 12166 | 12/8 | 2,080.02 | 12183 | 12/20 | 1,176.95 |
| 12145 | 12/5 | 6,608.07 | 12167 | 12/9 | 5,617.50 | 12184 | 12/19 | 1,558.71 |
| 12146 | 12/5 | 5,497.50 | 12169 * | 12/9 | 14,445.00 | 12185 | 12/27 | 1,716.00 |
| 12149 * | 12/21 | 1,500.00 | 12170 | 12/8 | 170.82 | 12186 | 12/29 | 638.32 |
| 12157 * | 12/1 | 3,753.52 | 12171 | 12/9 | 5,312.37 | 12187 | 12/19 | 612.06 |
| 12158 | 12/5 | 215.69 | 12172 | 12/13 | 5,800.00 | 12188 | 12/21 | 716.30 |
| 12159 | 12/5 | 142.12 | 12173 | 12/12 | 761.77 | 12189 | 12/28 | 222.59 |
| 12160 | 12/15 | 365.00 | 12174 | 12/13 | 856.00 | 12191 * | 12/21 | 855.09 |
| 12161 | 12/5 | 737.19 | 12175 | 12/14 | 1,594.59 | 12192 | 12/20 | 1,100.00 |
| 12162 | 12/12 | 33.00 | 12176 | 12/16 | 674.22 | 12193 | 12/20 | 741.66 |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 - 12/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $72,426.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 10 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 136 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ███2721 ■ December 1, 2016 - December 31, 2016 ■ Page 6 of 11



**Important Account Information**

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not Included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day (Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the number listed on this statement.



# ✓ IMPORTANT ACCOUNT INFORMATION

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $19,873.68 |
| Deposits/Credits | 12,011.41 |
| Withdrawals/Debits | - 21,669.15 |
| **Ending balance on 12/31** | **$10,215.94** |
| Average ledger balance this period | $13,300.45 |

Account number: ███2739

ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE #16-21023 (SFL)

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

Primary account number: ▮▮▮▮2721   ▪ December 1, 2016 - December 31, 2016   ▪ Page 7 of 11



## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/1 | | Bkcd Processing Deposit 161130 031550000428708 Greens Plus | 1,240.87 | | |
| 12/1 | | Bkcd Processing Fees 161130 031550000428708 Greens Plus | | 4.53 | |
| 12/1 | | Bkcd Processing Deposit 161130 031550000428708 Greens Plus | | 439.58 | 20,670.44 |
| 12/2 | | Bkcd Processing Deposit 161201 031550000428708 Greens Plus | 841.60 | | |
| 12/2 | | Bkcd Processing Deposit 161201 031550000428708 Greens Plus | | 4.41 | |
| 12/2 | | Authnet Gateway Billing 94026920 Orange Peel Enterprise | | 51.75 | 21,455.88 |
| 12/5 | | Bkcd Processing Deposit 161202 031550000428708 Greens Plus | 183.07 | | 21,638.95 |
| 12/6 | | Bkcd Processing Deposit 161202 031550000428708 Greens Plus | 137.75 | | |
| 12/6 | | Bkcd Processing Deposit 161203 031550000428708 Greens Plus | 526.21 | | |
| 12/6 | | Bkcd Processing Deposit 161205 031550000428708 Greens Plus | 145.61 | | |
| 12/6 | | Bkcd Processing Fees 161203 031550000428708 Greens Plus | | 2.70 | |
| 12/6 | | Bkcd Processing Fees 161205 031550000428708 Greens Plus | | 3.38 | 22,442.44 |
| 12/7 | | Bkcd Processing Deposit 161206 031550000428708 Greens Plus | 285.24 | | 22,727.68 |
| 12/8 | | Bkcd Processing Deposit 161206 031550000428708 Greens Plus | 462.13 | | |
| 12/8 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Iber7Y94L3 on 12/08/16 | | 13,187.04 | |
| 12/8 | | Bkcd Processing Fees 161207 031550000428708 Greens Plus | | 2.77 | 10,000.00 |
| 12/9 | | Bkcd Processing Deposit 161208 031550000428708 Greens Plus | 612.28 | | |
| 12/9 | | Bkcd Processing Fees 161208 031550000428708 Greens Plus | | 3.97 | 10,608.31 |
| 12/12 | | Bkcd Processing Deposit 161209 031550000428708 Greens Plus | 124.18 | | 10,732.49 |
| 12/13 | | Bkcd Processing Deposit 161212 031550000428708 Greens Plus | 73.85 | | |
| 12/13 | | Bkcd Processing Deposit 161211 031550000428708 Greens Plus | 194.65 | | |
| 12/13 | | Bkcd Processing Deposit 161210 031550000428708 Greens Plus | 656.35 | | |
| 12/13 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibey24Bhrr on 12/13/16 | | 1,657.34 | |
| 12/13 | | Bkcd Processing Fees 161211 031550000428708 Greens Plus | | 0.89 | |
| 12/13 | | Bkcd Processing Fees 161210 031550000428708 Greens Plus | | 2.57 | 9,996.54 |
| 12/14 | | Bkcd Processing Deposit 161213 031550000428708 Greens Plus | 1,854.86 | | |
| 12/14 | | Bkcd Processing Fees 161213 031550000428708 Greens Plus | | 2.25 | 11,849.15 |
| 12/15 | | Bkcd Processing Deposit 161214 031550000428708 Greens Plus | 1,444.15 | | |
| 12/15 | | Online Transfer to Orange Peel Enterprises Inc Business Checking xxxxxx2721 Ref #Ib033Pckt4 on 12/15/16 | | 3,285.12 | |
| 12/15 | | Bkcd Processing Fees 161214 031550000428708 Greens Plus | | 8.18 | 10,000.00 |
| 12/16 | | Bkcd Processing Deposit 161215 031550000428708 Greens Plus | 631.49 | | 10,631.49 |
| 12/19 | | Bkcd Processing Deposit 161216 031550000428708 Greens Plus | 363.05 | | 10,994.54 |
| 12/20 | | Bkcd Processing Deposit 161217 031550000428708 Greens Plus | 127.54 | | |
| 12/20 | | Bkcd Processing Deposit 161219 031550000428708 Greens Plus | 149.69 | | |
| 12/20 | | Bkcd Processing Deposit 161218 031550000428708 Greens Plus | 314.22 | | 11,585.99 |
| 12/21 | | Bkcd Processing Deposit 161220 031550000428708 Greens Plus | 45.75 | | 11,631.74 |
| 12/22 | | Bkcd Processing Deposit 161221 031550000428708 Greens Plus | 36.90 | | 11,668.64 |
| 12/23 | | Bkcd Processing Deposit 161222 031550000428708 Greens Plus | 295.54 | | 11,964.18 |
| 12/27 | | Bkcd Processing Deposit 161223 031550000428708 Greens Plus | 94.75 | | |
| 12/27 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibegjy3Vv3 on 12/27/16 | | 2,058.93 | 10,000.00 |
| 12/28 | | Bkcd Processing Deposit 161227 031550000428708 Greens Plus | 38.65 | | |
| 12/28 | | Bkcd Processing Deposit 161224 031550000428708 Greens Plus | 103.75 | | |
| 12/28 | | Bkcd Processing Deposit 161226 031550000428708 Greens Plus | 335.03 | | |
| 12/28 | | Bkcd Processing Deposit 161225 031550000428708 Greens Plus | 472.50 | | |
| 12/28 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibe8Qvblnr on 12/28/16 | | 944.89 | |
| 12/28 | | Bkcd Processing Fees 161224 031550000428708 Greens Plus | | 1.49 | |
| 12/28 | | Bkcd Processing Fees 161225 031550000428708 Greens Plus | | 3.55 | 10,000.00 |

Primary account number: ████2721 ▪ December 1, 2016 - December 31, 2016 ▪ Page 8 of 11



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 12/30 | | Bkcd Processing Deposit 161229 031550000428708 Greens Plus | 219.75 | | |
| 12/30 | | Bkcd Processing Fees 161229 031550000428708 Greens Plus | | 3.81 | 10,215.94 |
| Ending balance on 12/31 | | | | | 10,215.94 |
| Totals | | | $12,011.41 | $21,669.15 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 - 12/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $13,300.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 44 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ████2721 ■ December 1, 2016 - December 31, 2016 ■ Page 9 of 11



# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $62,282.56 |
| Deposits/Credits | 67,764.23 |
| Withdrawals/Debits | - 120,046.79 |
| **Ending balance on 12/31** | **$10,000.00** |
| Average ledger balance this period | $29,607.49 |

Account number: ████2747

ORANGE PEEL ENTERPRISES INC
DEBTOR IN POSSESSION
CH 11 CASE #16-21023 (SFL)
*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/1 | | Bankcard Merch Dep 161130 948907957011053 Greens Plus | 12,785.92 | | 75,068.48 |
| 12/2 | | Bankcard Merch Dep 161201 948907957011053 Greens Plus | 357.60 | | |
| 12/2 | | Bankcard Merch Fees 161130 948907957011053 Greens Plus | | 2,084.39 | 73,341.69 |
| 12/6 | | Bankcard Merch Dep 161205 948907957011053 Greens Plus | 799.66 | | 74,141.35 |
| 12/7 | | Bankcard Merch Dep 161206 948907957011053 Greens Plus | 405.81 | | 74,547.16 |
| 12/8 | | Bankcard Merch Dep 161207 948907957011053 Greens Plus | 6,940.33 | | |
| 12/8 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibe8Qpq3W2 on 12/08/16 | | 56,487.49 | |
| 12/8 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibe2Xls7V8 on 12/08/16 | | 15,000.00 | 10,000.00 |
| 12/9 | | Bankcard Merch Dep 161208 948907957011053 Greens Plus | 15,458.17 | | 25,458.17 |
| 12/12 | | Bankcard Merch Dep 161209 948907957011053 Greens Plus | 2,425.06 | | 27,883.23 |
| 12/13 | | Bankcard Merch Dep 161212 948907957011053 Greens Plus | 1,492.91 | | |
| 12/13 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Iber7Z9Jry on 12/13/16 | | 19,376.14 | 10,000.00 |
| 12/14 | | Bankcard Merch Dep 161213 948907957011053 Greens Plus | 2,352.07 | | 12,352.07 |
| 12/15 | | Bankcard Merch Dep 161214 948907957011053 Greens Plus | 3,746.71 | | |
| 12/15 | | Online Transfer to Orange Peel Enterprises Inc Business Checking xxxxxx2721 Ref #Ib033Pclgc on 12/15/16 | | 6,098.78 | 10,000.00 |
| 12/16 | | Bankcard Merch Dep 161215 948907957011053 Greens Plus | 548.31 | | 10,548.31 |
| 12/19 | | Bankcard Merch Dep 161216 948907957011053 Greens Plus | 1,206.51 | | 11,754.82 |
| 12/20 | | Bankcard Merch Dep 161219 948907957011053 Greens Plus | 5,533.07 | | 17,287.89 |
| 12/21 | | Bankcard Merch Dep 161220 948907957011053 Greens Plus | 2,362.72 | | 19,650.61 |
| 12/22 | | Bankcard Merch Dep 161221 948907957011053 Greens Plus | 527.83 | | 20,178.44 |
| 12/23 | | Bankcard Merch Dep 161222 948907957011053 Greens Plus | 5,717.09 | | 25,895.53 |
| 12/27 | | Bankcard Merch Dep 161223 948907957011053 Greens Plus | 824.52 | | |
| 12/27 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibenc32Fn9 on 12/27/16 | | 16,720.05 | 10,000.00 |
| 12/29 | | Bankcard Merch Dep 161228 948907957011053 Greens Plus | 2,888.01 | | |
| 12/29 | | Online Transfer to Orange Peel Enterprises Business Checking xxxxxx2721 Ref #Ibenc3H475 on 12/29/16 | | 2,888.01 | 10,000.00 |

Primary account number: ████2721  ▪ December 1, 2016 - December 31, 2016  ▪ Page 10 of 11



WELLS
FARGO

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/30 | | Bankcard Merch Dep 161229 948907957011053 Greens Plus | 1,391.93 | | |
| 12/30 | | Online Transfer to Orange Peel Enterprises Inc Business Checking xxxxx2721 Ref #Ib033Ypzdh on 12/30/16 | | 1,391.93 | 10,000.00 |
| **Ending balance on 12/31** | | | | | **10,000.00** |
| **Totals** | | | **$67,764.23** | **$120,046.79** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 - 12/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $29,607.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 19 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Primary account number: ████721 ■ December 1, 2016 - December 31, 2016 ■ Page 11 of 11

WELLS
FARGO

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your              $ _____
register or transfers into                 $ _____
your account which are not                 $ _____
shown on your statement.                 + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . .   $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

**MONTHLY PAYROLL ENTRIES**

**ME**    12/31/2016

| GL ACCT NAME | GL ACCT # | | DEBIT | | CREDIT |
|---|---|---|---|---|---|
| PAYROLL S&M | 80300 | -00-000 | 6,579.99 | | |
| PAYROLL W&S | 80400 | -00-000 | 5,280.00 | | |
| PAYROLL G&A | 80150 | -00-000 | 45,850.80 | | |
| 401K MATCH S&M ER | 80923 | -00-000 | - | | |
| 401K MATCH W&S ER | 80924 | -00-000 | 184.80 | | |
| 401K MATCH G&A ER | 80925 | -00-000 | 788.55 | | |
| BCBS INS S&M | 81750 | -00-000 | 1,184.87 | | |
| BCBS INS W&S | 81751 | -00-000 | - | | |
| BCBS INS G&A | 81752 | -00-000 | 3,057.55 | | |
| AFLAC | 80300 | -00-000 | | | |
| TAXES S&M ER | 80400 | -00-000 | 469.05 | | |
| TAXES W&S ER | 80150 | -00-000 | 401.52 | | |
| TAXES G&A ER | 89360 | -00-000 | 1,437.03 | | |
| CAR ALLOWANCE | 89360 | -00-000 | | | |
| Paychex Admin Fee | 81732 | -00-000 | 628.27 | | |
| PEO WORKERS COMP S&M | 81734 | -00-000 | 10.89 | | |
| PEO WORKERS COMP W&S | 81733 | -00-000 | 139.53 | | |
| PEO WORKERS COMP G&A | 10040 | -00-000 | 173.85 | | |
| CASH ACCT | 10040 | -00-000 | | | 66,186.70 |
| | | | 66,186.70 | | 66,186.70 |

**Diff**                                    -

| | Pay # | 1 | 2 | 3 | Total | | Sales | Warehouse | Admin | Total | | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MONTHLY PAYROLL ENTRIES M.E.** | | | | | 12/31/2016 | | | | Breakdown | | | | |
| Admin Fee | | 252.96 | 252.96 | 202.96 | $ | **708.88** | | | | - | $ | | 708.88 |
| ER Taxes | | 754.83 | 754.83 | 797.94 | $ | **2,307.60** | 469.05 | 401.52 | 1,437.03 | **2,307.60** | $ | | - |
| Wages | | 19,236.93 | 19,236.93 | 19,236.93 | $ | **57,710.79** | 6,579.99 | 5,280.00 | 45,850.80 | **57,710.79** | $ | | - |
| PEO Benefits Admin (BC/BS) (1) | | 3,436.81 | 805.61 | | $ | **4,242.42** | 1,184.87 | | 3,057.55 | **4,242.42** | $ | | - |
| PEO Workers Comp | | 108.09 | 108.09 | 108.09 | $ | **324.27** | 10.89 | 139.53 | 173.85 | **324.27** | $ | | - |
| ER 401k Match | | 324.45 | 324.45 | 324.45 | $ | **973.35** | - | 184.80 | 788.55 | **973.35** | $ | | - |
| Overpayment CR (2) | | (80.61) | | | $ | **(80.61)** | | | | | $ | | (80.61) |
| | | 24,033.46 | 21,482.87 | 20,670.37 | $ | **66,186.70** | | | | | | | |

(1) includes $2,631.20 PEO Benefits Admin Adjustment, spread over Sales (27.929%) and Admin (72.071%)

(2) off admin fee on GL entry, 708.88 less $80.61 = $628.27

| Wire Amt | | Pay# | | Date |
|---|---|---|---|---|
| $ | (24,033.46) | #1 | | 12/1/2016 |
| $ | (21,482.87) | #2 | | 12/15/2016 |
| $ | (20,670.37) | #3 | | 12/29/2016 |
| $ | **(66,186.70)** | | | |

## WAREHOUSE INVENTORY 12/31/2016

| SKU | QUANTITY | COST | EXT AMT |
|---|---|---|---|
| AMAZON | 657 | $ 7.38 | $ 4,848.66 |
| BBCRISP | 990 | $ 8.95 | $ 8,860.50 |
| CHIACHOC | 911 | $ 9.86 | $ 8,982.46 |
| CHIANAT | 366 | $ 9.89 | $ 3,619.74 |
| COCRISP | | $ 8.47 | $ - |
| EBCHOC | | $ 9.62 | $ - |
| EBNAT | 1 | $ 9.65 | $ 9.65 |
| G94 | 1,271 | $ 12.42 | $ 15,785.82 |
| KRISP | | $ 9.38 | $ - |
| ORGANIC | 1,575 | $ 8.01 | $ 12,615.75 |
| ORGCHIA | 2,166 | $ 7.42 | $ 16,071.72 |
| ORGWB | 589 | $ 9.71 | $ 5,719.19 |
| OSBX | | $ 6.23 | $ - |
| OSCRISP | | $ 7.10 | $ - |
| PBCHOC | | $ 9.50 | $ - |
| PBCRISP | 509 | $ 7.63 | $ 3,883.67 |
| PBNAT | 1,118 | $ 9.53 | $ 10,654.54 |
| VCHAIBX | | $ 10.24 | $ - |
| VCHAI | 409 | $ 15.03 | $ 6,147.27 |
| WBBX | | $ 9.43 | $ - |
| WBG | 615 | $ 14.01 | $ 8,616.15 |
| WHEYCHOC | 572 | $ 18.32 | $ 10,479.04 |
| WHEYVAN | 861 | $ 17.70 | $ 15,239.70 |
| | 12,610 | | $ 131,533.86 |

## ALTERNATIVE INVENTORY 12/31/2016

| SKU | QUANTITY | COST | EXT AMT |
|---|---|---|---|
| 360 CAP SHR | 7,588 | 0.2700 | $ 2,048.76 |
| AMAZ WRP | 7,458 | 0.0495 | $ 369.17 |
| ORGWB WRP | 5,471 | 0.0495 | $ 270.81 |
| ORG WRP | 11,388 | 0.0495 | $ 563.71 |
| ORGCHIA SHR | 7,934 | 0.0713 | $ 565.69 |
| CAMU SHR | 19,192 | 0.4113 | $ 7,893.67 |
| THERM WRP | 31,179 | 0.4113 | $ 12,823.92 |
| WBG WRP | 1,900 | 0.0495 | $ 94.05 |
| G94 WRP | 7,388 | 0.0495 | $ 365.71 |
| VCHAI LBL | 2,609 | 0.0495 | $ 129.15 |
| RESV WRP | 767 | 0.6500 | $ 498.55 |
| | 102,874 | | $ 25,623.19 |

41.8 lbs
of bulk
= 18.96015 kg

1 lb = 0.453592 kg
1 kg = 2.20462 lb

## BETTY LOU'S INVENTORY 12/31/2016

| SKU | QUANTITY | COST | EXT AMT |
|---|---|---|---|
| BULK | 18.96015 | 32.27000 | $ 611.84 |
| HEMP EXTRACT | 2.49 | ? | |
| EBCHOC DISPL | 31,993 | 0.20800 | $ 6,654.54 |
| EBNAT DISPL | 10,800 | 0.20800 | $ 2,246.40 |
| PBCHOC DISPL | 45,636 | 0.20800 | $ 9,492.29 |
| PBNAT DISPL | 6,580 | 0.20800 | $ 1,368.64 |
| CHIACHOC DISPL | 7,368 | 0.20800 | $ 1,532.54 |
| CHIANAT DISPL | 4,238 | 0.20800 | $ 881.50 |
| KRISP DISPL | 5,108 | 0.20800 | $ 1,062.46 |
| BBCRISP DISPL | 1,175 | 0.20800 | $ 244.40 |
| PBCRISP DISPL | 2,150 | 0.20800 | $ 447.20 |
| OSCRISP DISPL | 2,610 | 0.20800 | $ 542.88 |
| COCRISP DISPL | 4,725 | 0.20800 | $ 982.80 |
| EBCHOC FILM | 162,280 | 0.02428 | $ 3,940.16 |
| EBNAT FILM | 123,195 | 0.02428 | $ 2,991.17 |
| PBCHOC FILM | 196,562 | 0.02428 | $ 4,772.53 |
| PBNAT FILM | 94,089 | 0.02428 | $ 2,284.48 |
| CHIACHOC FILM | 747 | 0.02428 | $ 18.14 |
| CHIANAT FILM | 36,495 | 0.02428 | $ 886.10 |
| KRISP FILM | 41,651 | 0.02428 | $ 1,011.29 |
| BBCRISP FILM | 16,406 | 0.02428 | $ 398.34 |
| PBCRISP FILM | 46,687 | 0.02428 | $ 1,133.56 |
| OSCRISP FILM | 335 | 0.02428 | $ 8.13 |
| Displays and Film | 840,830 | | $ 43,511.40 |
| Masters | 420 | | |
| Quantity Check | 841,250 | | |

All three inventories $ 200,668.45

ADJ EMA FOODS INV #473228 NOT COMPLETED $ 80,658.36

TOTAL INVENTORIES $ 281,326.81